## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 |
| **Overall Caseload Statistics** | Filings [1] | | 447,581 | 543,733 | 402,409 | 374,943 | 436,426 | 368,536 |
| | Terminations | | 410,024 | 343,223 | 353,187 | 433,442 | 389,514 | 598,386 |
| | Pending | | 496,942 | 696,789 | 745,867 | 686,797 | 731,381 | 492,531 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.7 | -32.2 | -8.4 | -1.7 | -15.6 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 1,166.2 | 770.8 | 961.2 | 905.4 | 632.9 | 438.5 |
| **Actions per Judgeship** | **Filings** | Total | 661 | 803 | 594 | 554 | 645 | 544 |
| | | Civil | 491 | 682 | 457 | 420 | 514 | 401 |
| | | Criminal Felony | 130 | 91 | 99 | 95 | 93 | 104 |
| | | Supervised Release Hearings | 40 | 30 | 39 | 39 | 38 | 39 |
| | Pending Cases [2] | | 734 | 1,029 | 1,102 | 1,014 | 1,080 | 728 |
| | Weighted Filings [2] | | 567 | 669 | 526 | 491 | 559 | 489 |
| | Terminations | | 606 | 507 | 522 | 640 | 575 | 884 |
| | Trials Completed | | 16 | 9 | 15 | 16 | 15 | 15 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 9.2 | 10.4 | 11.0 | 11.2 | 10.4 |
| | | Civil [2] | 9.3 | 8.6 | 9.2 | 12.0 | 7.8 | 23.9 |
| | From Filing to Trial [2] (Civil Only) | | 28.6 | 26.1 | 32.6 | 35.0 | 35.4 | 33.1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 54,632 13.7 | 63,671 10.8 | 79,679 12.5 | 127,714 21.9 | 254,940 40.3 | 123,829 31.1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 51.7 | 48.6 | 50.5 | 51.4 | 49.3 | 54.0 |
| | | Percent Not Selected or Challenged | 39.2 | 38.2 | 40.7 | 41.4 | 40.8 | 40.6 |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Total Civil | 271,802 | Total Criminal[1] | 70,103 |
|---|---|---|---|
| A-Social Security | 14,089 | A-Marijuana | 548 |
| B-Personal Injury/Product Liability | 29,091 | B-All Other Drugs | 15,356 |
| C-Prisoner Petitions | 50,546 | C-Immigration | 29,740 |
| D-Forfeitures and Penalties | 784 | D-Firearms and Explosives | 9,514 |
| E-Real Property | 4,916 | E-Fraud | 5,234 |
| F-Labor Suits | 12,699 | F-Violent Offenses | 2,401 |
| G-Contracts | 28,613 | G-Sex Offenses | 3,288 |
| H-Torts (other than Personal Injury/Product Liability) | 27,386 | H-Forgery and Counterfeiting | 102 |
| I-Intellectual Property Rights | 15,611 | I-Larceny and Theft | 768 |
| J-Civil Rights | 47,836 | J-Justice System Offenses | 596 |
| K-Antitrust | 795 | K-Regulatory Offenses | 818 |
| L-All Other Civil | 39,436 | L-All Other Criminal | 1,738 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,605 | 4,497 | 4,161 | 4,446 | 4,605 | 4,311 | | |
| | Terminations | 4,100 | 3,952 | 4,061 | 4,178 | 4,045 | 4,392 | | |
| | Pending | 5,326 | 5,800 | 5,839 | 6,001 | 6,531 | 6,464 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -6.4 | -4.1 | 3.6 | -3.0 | -6.4 | | 77 | - |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 1.7 | 0.0 | 10.1 | 6.3 | 21.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 307 | 300 | 277 | 296 | 307 | 287 | 82 | - |
| | Civil | 261 | 262 | 231 | 262 | 266 | 245 | 66 | - |
| | Criminal Felony | 32 | 30 | 35 | 26 | 30 | 31 | 84 | - |
| | Supervised Release Hearings | 14 | 9 | 11 | 8 | 10 | 12 | 83 | - |
| | Pending Cases [2] | 355 | 387 | 389 | 400 | 435 | 431 | 53 | - |
| | Weighted Filings [2] | 311 | 288 | 288 | 276 | 302 | 309 | 76 | - |
| | Terminations | 273 | 263 | 271 | 279 | 270 | 293 | 84 | - |
| | Trials Completed | 10 | 4 | 7 | 13 | 14 | 12 | 60 | - |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 13.8 | 13.9 | 18.8 | 20.7 | 14.7 | 57 | - |
| | Civil [2] | 5.0 | 5.1 | 5.8 | 4.7 | 5.3 | 7.3 | 28 | - |
| | From Filing to Trial [2] (Civil Only) | 40.3 | - | 45.3 | 53.5 | 52.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 679 16.1 | 778 17.1 | 870 20.1 | 1,115 24.5 | 1,248 24.6 | 1,318 25.1 | 80 | - |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.4 | 1.3 | 1.5 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 92.3 | 0 | 66.1 | 172.8 | 101.1 | 109.3 | | |
| | Percent Not Selected or Challenged | 53.9 | 0 | 55.1 | 60.4 | 56.9 | 57.8 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,673 | 37 | 8 | 216 | 13 | 27 | 121 | 178 | 178 | 62 | 942 | 8 | 1,883 |
| Criminal [1] | 454 | - | 71 | - | 63 | 69 | 118 | 22 | - | 6 | 15 | 25 | 65 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 897 | 601 | 693 | 713 | 646 | 682 | | |
| | Terminations | | 838 | 645 | 816 | 691 | 683 | 678 | | |
| | Pending | | 760 | 713 | 596 | 620 | 575 | 576 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.0 | 13.5 | -1.6 | -4.3 | 5.6 | | 34 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 299 | 200 | 231 | 238 | 215 | 227 | 85 | 4 |
| | | Civil | 190 | 157 | 127 | 169 | 140 | 156 | 85 | 3 |
| | | Criminal Felony | 79 | 29 | 74 | 43 | 46 | 50 | 65 | 2 |
| | | Supervised Release Hearings | 30 | 15 | 30 | 26 | 29 | 22 | 66 | 2 |
| | Pending Cases [2] | | 253 | 238 | 199 | 207 | 192 | 192 | 92 | 5 |
| | Weighted Filings [2] | | 274 | 183 | 231 | 205 | 191 | 217 | 85 | 4 |
| | Terminations | | 279 | 215 | 272 | 230 | 228 | 226 | 88 | 5 |
| | Trials Completed | | 27 | 5 | 15 | 16 | 28 | 19 | 22 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 16.7 | 17.5 | 12.6 | 14.1 | 13.6 | 46 | 2 |
| | | Civil [2] | 8.1 | 9.8 | 9.4 | 8.0 | 8.3 | 7.4 | 31 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 29.6 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 19 4.2 | 11 2.4 | 12 3.4 | 23 5.5 | 14 3.7 | 18 4.7 | 14 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.3 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 58.7 | 0 | 40.6 | 66.5 | 59.7 | 76.4 | | |
| | | Percent Not Selected or Challenged | 30.5 | 0 | 18.7 | 31.2 | 28.3 | 41.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 468 | 43 | 5 | 52 | 8 | 64 | 40 | 48 | 56 | 10 | 108 | 1 | 33 |
| Criminal [1] | 148 | 3 | 47 | 7 | 35 | 26 | 3 | 20 | - | 3 | 1 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,033 | 3,323 | 3,102 | 3,513 | 4,340 | 4,238 | | |
| | Terminations | | 4,515 | 3,007 | 3,627 | 3,609 | 3,487 | 3,635 | | |
| | Pending | | 4,678 | 4,946 | 4,423 | 4,309 | 5,156 | 5,751 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.1 | 27.5 | 36.6 | 20.6 | -2.4 | | 65 | 4 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 24.0 | 26.4 | 33.0 | 10.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 310 | 256 | 239 | 270 | 334 | 326 | 76 | 1 |
| | | Civil | 234 | 200 | 182 | 218 | 287 | 271 | 57 | 1 |
| | | Criminal Felony | 55 | 39 | 35 | 34 | 32 | 38 | 75 | 3 |
| | | Supervised Release Hearings | 21 | 17 | 22 | 19 | 15 | 18 | 75 | 4 |
| | Pending Cases [2] | | 360 | 380 | 340 | 331 | 397 | 442 | 50 | 2 |
| | Weighted Filings [2] | | 312 | 260 | 243 | 276 | 309 | 330 | 72 | 1 |
| | Terminations | | 347 | 231 | 279 | 278 | 268 | 280 | 85 | 3 |
| | Trials Completed | | 12 | 4 | 11 | 9 | 9 | 8 | 84 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 15.3 | 19.8 | 25.7 | 24.3 | 21.6 | 86 | 5 |
| | | Civil [2] | 12.5 | 9.7 | 12.5 | 10.8 | 6.8 | 7.4 | 31 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 32.9 | 36.9 | 34.7 | 32.8 | 33.9 | 28.2 | 17 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 579 15.7 | 707 18.4 | 527 15.8 | 438 13.3 | 378 8.9 | 367 7.5 | 34 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 74.3 | 70.9 | 67.3 | 61.7 | 61.3 | | |
| | | Percent Not Selected or Challenged | 29.0 | 48.2 | 46.9 | 42.8 | 34.0 | 38.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,519 | 78 | 742 | 233 | 16 | 92 | 192 | 328 | 363 | 282 | 560 | 6 | 627 |
| Criminal [1] | 491 | - | 196 | 37 | 30 | 113 | 14 | 28 | - | 12 | 5 | 13 | 43 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,658 | 1,302 | 1,149 | 851 | 632 | 593 | | |
| | | Terminations | 753 | 637 | 696 | 679 | 2,088 | 1,807 | | |
| | | Pending | 2,852 | 3,510 | 3,965 | 4,138 | 2,689 | 1,483 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -64.2 | -54.5 | -48.4 | -30.3 | -6.2 | | 76 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 1.0 | 8.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 553 | 434 | 383 | 284 | 211 | 198 | 90 | 5 |
| | | Civil | 441 | 351 | 303 | 223 | 138 | 141 | 86 | 4 |
| | | Criminal Felony | 92 | 68 | 60 | 38 | 51 | 35 | 79 | 4 |
| | | Supervised Release Hearings | 19 | 15 | 20 | 23 | 22 | 21 | 68 | 3 |
| | | Pending Cases [2] | 951 | 1,170 | 1,322 | 1,379 | 896 | 494 | 40 | 1 |
| | | Weighted Filings [2] | 482 | 382 | 337 | 242 | 203 | 196 | 89 | 5 |
| | | Terminations | 251 | 212 | 232 | 226 | 696 | 602 | 19 | 1 |
| | | Trials Completed | 10 | 14 | 14 | 12 | 13 | 10 | 67 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 13.5 | 16.3 | 14.8 | 15.7 | 13.0 | 43 | 1 |
| | | Civil [2] | 8.1 | 9.5 | 10.7 | 11.6 | 47.2 | 50.1 | 94 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 65 / 2.5 | 468 / 14.6 | 1,264 / 34.1 | 2,091 / 53.0 | 1,521 / 62.5 | 597 / 48.6 | 88 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.1 | 1.2 | 1.8 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 63.2 | 64.8 | 53.8 | 46.4 | 48.9 | 64.9 | | |
| | | Percent Not Selected or Challenged | 31.8 | 27.4 | 41.6 | 33.2 | 34.0 | 37.2 | | |

12-Month Periods Ending

Numerical Standing Within

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 424 | 17 | 32 | 78 | 4 | 13 | 14 | 31 | 51 | 15 | 118 | 3 | 48 |
| Criminal [1] | 105 | 1 | 58 | 2 | 15 | 11 | 3 | 11 | - | - | - | 2 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 861 | 705 | 694 | 586 | 666 | 715 | | |
| | Terminations | 845 | 635 | 688 | 708 | 710 | 688 | | |
| | Pending | 925 | 992 | 998 | 875 | 832 | 857 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.0 | 1.4 | 3.0 | 22.0 | 7.4 | | 27 | 1 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 287 | 235 | 231 | 195 | 222 | 238 | 84 | 3 |
| | Civil | 225 | 179 | 168 | 151 | 180 | 187 | 78 | 2 |
| | Criminal Felony | 46 | 46 | 52 | 34 | 27 | 34 | 82 | 5 |
| | Supervised Release Hearings | 16 | 10 | 11 | 11 | 15 | 17 | 76 | 5 |
| | Pending Cases [2] | 308 | 331 | 333 | 292 | 277 | 286 | 86 | 4 |
| | Weighted Filings [2] | 279 | 253 | 233 | 194 | 216 | 245 | 84 | 3 |
| | Terminations | 282 | 212 | 229 | 236 | 237 | 229 | 87 | 4 |
| | Trials Completed | 6 | 3 | 3 | 6 | 8 | 8 | 84 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.2 | 11.6 | 15.4 | 15.6 | 23.0 | 21.2 | 84 | 4 |
| | Civil [2] | 8.8 | 10.9 | 11.4 | 10.7 | 8.5 | 8.6 | 61 | 3 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 79 / 10.5 | 78 / 10.1 | 104 / 14.4 | 121 / 19.4 | 111 / 17.8 | 100 / 15.2 | 67 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.6 | 1.2 | 1.2 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 60.9 | 26.3 | 53.0 | 57.0 | 44.5 | 41.0 | | |
| | Jurors Percent Not Selected or Challenged | 45.8 | 40.5 | 57.0 | 58.1 | 62.9 | 47.2 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 562 | 74 | 15 | 52 | 3 | 23 | 40 | 82 | 63 | 15 | 147 | 7 | 41 |
| Criminal [1] | 101 | - | 20 | 1 | 3 | 38 | 6 | 10 | - | 7 | - | 6 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,496 | 1,763 | 1,974 | 2,094 | 1,946 | 1,940 | | |
| | Terminations | | 3,060 | 1,904 | 2,373 | 2,414 | 2,255 | 2,208 | | |
| | Pending | | 3,972 | 3,807 | 3,436 | 3,142 | 2,818 | 2,563 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -22.3 | 10.0 | -1.7 | -7.4 | -0.3 | | 56 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 13.0 | 6.3 | 32.3 | 31.5 | 3.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 357 | 252 | 282 | 299 | 278 | 277 | 83 | 2 |
| | | Civil | 159 | 107 | 101 | 102 | 93 | 91 | 91 | 5 |
| | | Criminal Felony | 151 | 117 | 123 | 147 | 137 | 140 | 12 | 1 |
| | | Supervised Release Hearings | 47 | 28 | 58 | 51 | 48 | 46 | 32 | 1 |
| | Pending Cases [2] | | 567 | 544 | 491 | 449 | 403 | 366 | 68 | 3 |
| | Weighted Filings [2] | | 316 | 263 | 272 | 310 | 298 | 293 | 81 | 2 |
| | Terminations | | 437 | 272 | 339 | 345 | 322 | 315 | 78 | 2 |
| | Trials Completed | | 9 | 2 | 8 | 8 | 7 | 10 | 67 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.6 | 22.6 | 23.8 | 21.8 | 22.8 | 19.2 | 77 | 3 |
| | | Civil [2] | 13.4 | 16.0 | 18.3 | 17.1 | 15.2 | 14.3 | 88 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 194 11.7 | 247 15.3 | 290 20.6 | 262 21.7 | 219 20.4 | 176 17.9 | 74 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 2.2 | 1.7 | 2.0 | 2.1 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 77.9 | 91.0 | 59.1 | 34.8 | 64.6 | 46.6 | | |
| | | Percent Not Selected or Challenged | 33.3 | 0.0 | 37.8 | 36.7 | 48.5 | 33.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 638 | 43 | 1 | 52 | 17 | 34 | 27 | 100 | 163 | 11 | 139 | 3 | 48 |
| Criminal [1] | 978 | 44 | 359 | 86 | 304 | 49 | 23 | 33 | 1 | 37 | 11 | 17 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,696 | 2,492 | 2,381 | 2,199 | 2,373 | 2,582 | | |
| | Terminations | | 2,896 | 2,338 | 2,552 | 2,510 | 2,374 | 2,482 | | |
| | Pending | | 2,812 | 2,958 | 2,776 | 2,456 | 2,474 | 2,576 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.2 | 3.6 | 8.4 | 17.4 | 8.8 | | 20 | 2 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 16.2 | 13.0 | 5.5 | 17.6 | 10.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 337 | 312 | 298 | 275 | 297 | 323 | 77 | 6 |
| | | Civil | 258 | 251 | 228 | 207 | 235 | 264 | 60 | 6 |
| | | Criminal Felony | 51 | 42 | 37 | 36 | 31 | 31 | 84 | 5 |
| | | Supervised Release Hearings | 28 | 19 | 33 | 32 | 30 | 28 | 53 | 3 |
| | Pending Cases [2] | | 352 | 370 | 347 | 307 | 309 | 322 | 81 | 6 |
| | Weighted Filings [2] | | 326 | 302 | 301 | 255 | 268 | 293 | 81 | 6 |
| | Terminations | | 362 | 292 | 319 | 314 | 297 | 310 | 80 | 6 |
| | Trials Completed | | 11 | 4 | 12 | 12 | 9 | 10 | 67 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.0 | 17.2 | 19.6 | 20.9 | 19.9 | 18.4 | 76 | 5 |
| | | Civil [2] | 8.9 | 8.9 | 9.2 | 9.2 | 7.4 | 7.4 | 31 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 34.5 | - | 44.0 | 40.6 | 39.5 | 48.7 | 43 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 4.9 | 135 6.2 | 139 6.9 | 152 8.3 | 146 7.7 | 140 6.8 | 30 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 62.2 | 92.0 | 71.9 | 80.0 | 77.4 | 65.9 | | |
| | | Percent Not Selected or Challenged | 11.6 | 63.0 | 41.5 | 28.7 | 39.8 | 27.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,112 | 172 | 20 | 578 | 12 | 36 | 103 | 192 | 208 | 100 | 447 | 6 | 238 |
| Criminal [1] | 244 | - | 115 | 2 | 37 | 31 | 19 | 12 | 1 | 8 | 3 | 1 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,389 | 2,346 | 2,009 | 2,348 | 2,547 | 2,266 | | |
| | Terminations | | 2,390 | 1,953 | 2,328 | 2,456 | 2,408 | 2,442 | | |
| | Pending | | 2,502 | 2,927 | 2,515 | 2,397 | 2,535 | 2,328 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.1 | -3.4 | 12.8 | -3.5 | -11.0 | | 82 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | 2.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 478 | 469 | 402 | 470 | 509 | 453 | 46 | 4 |
| | | Civil | 370 | 382 | 303 | 352 | 385 | 351 | 42 | 5 |
| | | Criminal Felony | 72 | 60 | 67 | 81 | 91 | 75 | 39 | 3 |
| | | Supervised Release Hearings | 35 | 27 | 32 | 37 | 33 | 28 | 53 | 3 |
| | Pending Cases [2] | | 500 | 585 | 503 | 479 | 507 | 466 | 46 | 4 |
| | Weighted Filings [2] | | 376 | 359 | 333 | 388 | 410 | 368 | 61 | 5 |
| | Terminations | | 478 | 391 | 466 | 491 | 482 | 488 | 38 | 4 |
| | Trials Completed | | 9 | 3 | 17 | 12 | 13 | 9 | 76 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 14.5 | 11.6 | 11.5 | 9.4 | 8.0 | 10 | 1 |
| | | Civil [2] | 8.3 | 9.6 | 11.4 | 10.1 | 7.3 | 8.3 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 41.5 | - | 48.0 | 64.3 | 45.7 | 51.9 | 46 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 175 9.8 | 232 11.0 | 252 14.0 | 263 15.6 | 253 13.6 | 184 10.5 | 50 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.7 | 27.5 | 33.7 | 34.0 | 35.2 | 39.3 | | |
| | | Percent Not Selected or Challenged | 20.8 | 16.4 | 19.4 | 13.2 | 14.7 | 5.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,754 | 331 | 16 | 503 | 27 | 26 | 71 | 87 | 104 | 84 | 381 | 2 | 122 |
| Criminal [1] | 373 | - | 93 | 137 | 37 | 32 | 2 | 41 | 1 | 9 | 4 | 5 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,399 | 7,541 | 8,390 | 9,759 | 10,402 | 9,159 | | |
| | Terminations | 8,615 | 6,907 | 8,627 | 9,206 | 9,545 | 9,290 | | |
| | Pending | 11,900 | 12,495 | 12,236 | 12,735 | 13,507 | 13,321 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 9.0 | 21.5 | 9.2 | -6.1 | -11.9 | | 83 | 6 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 48.0 | 28.8 | 50.9 | 32.2 | 12.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 560 | 503 | 559 | 651 | 693 | 611 | 23 | 3 |
| | Civil | 482 | 439 | 489 | 581 | 634 | 556 | 13 | 2 |
| | Criminal Felony | 49 | 44 | 47 | 47 | 37 | 38 | 75 | 4 |
| | Supervised Release Hearings | 29 | 20 | 23 | 22 | 22 | 17 | 76 | 6 |
| | Pending Cases [2] | 793 | 833 | 816 | 849 | 900 | 888 | 11 | 1 |
| | Weighted Filings [2] | 529 | 497 | 551 | 577 | 608 | 552 | 20 | 1 |
| | Terminations | 574 | 460 | 575 | 614 | 636 | 619 | 18 | 3 |
| | Trials Completed | 14 | 5 | 8 | 14 | 10 | 16 | 39 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 20.6 | 24.0 | 27.0 | 30.4 | 28.9 | 30.4 | 93 | 6 |
| | Civil [2] | 8.2 | 8.8 | 6.9 | 5.5 | 5.4 | 6.1 | 13 | 3 |
| | From Filing to Trial [2] (Civil Only) | 41.6 | 38.8 | 49.3 | 64.1 | 53.0 | 45.2 | 42 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,578 17.7 | 1,751 19.1 | 1,948 21.9 | 1,996 21.2 | 1,977 18.8 | 2,055 19.7 | 77 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.5 | 1.5 | 1.5 | | |
| | **Jurors** Avg. Present for Jury Selection | 107.2 | 94.7 | 137.9 | 74.8 | 65.1 | 74.8 | | |
| | Percent Not Selected or Challenged | 46.9 | 30.3 | 32.1 | 38.6 | 43.0 | 39.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,334 | 391 | 409 | 418 | 5 | 202 | 877 | 488 | 916 | 466 | 1,506 | 10 | 2,646 |
| Criminal [1] | 568 | 2 | 118 | 13 | 80 | 151 | 67 | 31 | 2 | 23 | 18 | 9 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 14,436 | 13,040 | 13,303 | 13,083 | 13,006 | 11,664 | | |
| | | Terminations | 14,804 | 12,432 | 13,967 | 14,348 | 13,697 | 11,574 | | |
| | | Pending | 18,711 | 19,266 | 18,629 | 17,373 | 16,646 | 16,680 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.2 | -10.6 | -12.3 | -10.8 | -10.3 | | 81 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 63.6 | 28.2 | 47.2 | 43.0 | 23.9 | 5.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 516 | 466 | 475 | 467 | 465 | 417 | 59 | 5 |
| | | Civil | 436 | 414 | 409 | 408 | 407 | 366 | 35 | 4 |
| | | Criminal Felony | 53 | 32 | 37 | 31 | 30 | 25 | 89 | 6 |
| | | Supervised Release Hearings | 27 | 20 | 29 | 28 | 28 | 26 | 60 | 5 |
| | | Pending Cases [2] | 668 | 688 | 665 | 620 | 595 | 596 | 23 | 3 |
| | | Weighted Filings [2] | 580 | 538 | 553 | 541 | 521 | 465 | 32 | 3 |
| | | Terminations | 529 | 444 | 499 | 512 | 489 | 413 | 58 | 5 |
| | | Trials Completed | 13 | 11 | 18 | 17 | 21 | 18 | 25 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.7 | 17.6 | 19.6 | 19.1 | 17.9 | 16.4 | 71 | 4 |
| | | Civil [2] | 6.4 | 6.7 | 5.8 | 5.9 | 6.2 | 5.9 | 11 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 30.6 | 39.4 | 47.8 | 43.3 | 33.6 | 29 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,969 / 21.4 | 2,818 / 19.8 | 3,266 / 23.8 | 3,411 / 26.9 | 3,253 / 26.8 | 3,232 / 25.8 | 81 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.6 | 1.6 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 92.6 | 50.6 | 71.2 | 79.2 | 67.2 | 89.4 | | |
| | | Percent Not Selected or Challenged | 63.3 | 49.7 | 50.9 | 53.3 | 55.5 | 53.0 | | |

**2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 10,238 | 345 | 172 | 946 | 15 | 205 | 839 | 1,136 | 883 | 962 | 3,323 | 83 | 1,329 |
| Criminal [1] | 688 | 1 | 206 | 20 | 133 | 160 | 60 | 21 | - | 9 | 9 | 7 | 62 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,643 | 4,090 | 2,581 | 2,459 | 2,881 | 2,804 | | |
| | Terminations | | 3,906 | 3,295 | 3,325 | 3,024 | 3,003 | 2,926 | | |
| | Pending | | 4,081 | 4,873 | 4,127 | 3,564 | 3,429 | 3,304 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -23.0 | -31.4 | 8.6 | 14.0 | -2.7 | | 68 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 8.1 | 0.0 | 0.0 | 0.0 | 12.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 911 | 1,023 | 645 | 615 | 720 | 701 | 15 | 2 |
| | | Civil | 659 | 818 | 450 | 430 | 544 | 521 | 18 | 3 |
| | | Criminal Felony | 116 | 101 | 91 | 98 | 85 | 87 | 32 | 2 |
| | | Supervised Release Hearings | 137 | 103 | 104 | 87 | 91 | 93 | 9 | 1 |
| | Pending Cases [2] | | 1,020 | 1,218 | 1,032 | 891 | 857 | 826 | 13 | 2 |
| | Weighted Filings [2] | | 630 | 655 | 475 | 484 | 527 | 519 | 27 | 2 |
| | Terminations | | 977 | 824 | 831 | 756 | 751 | 732 | 10 | 2 |
| | Trials Completed | | 12 | 7 | 10 | 10 | 6 | 7 | 87 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 12.6 | 14.5 | 12.8 | 8.9 | 12.9 | 41 | 2 |
| | | Civil [2] | 15.0 | 15.1 | 14.3 | 16.9 | 8.7 | 8.3 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 57.3 | - | - | 58.0 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 425 12.8 | 457 11.4 | 470 14.3 | 533 19.3 | 526 19.4 | 539 20.5 | 78 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 107.3 | 120.9 | 121.9 | 89.0 | 78.5 | 98.0 | | |
| | | Percent Not Selected or Challenged | 45.0 | 70.2 | 52.2 | 52.2 | 33.4 | 44.0 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,084 | 792 | 21 | 459 | 5 | 20 | 44 | 102 | 126 | 110 | 281 | 1 | 123 |
| Criminal [1] | 346 | - | 141 | 18 | 59 | 52 | 11 | 39 | - | 9 | 5 | 1 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 565 | 465 | 495 | 564 | 1,375 | 1,828 | | |
| | Terminations | 544 | 478 | 526 | 515 | 1,055 | 1,815 | | |
| | Pending | 574 | 553 | 516 | 567 | 875 | 876 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 223.5 | 293.1 | 269.3 | 224.1 | 32.9 | | 4 | 1 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 283 | 233 | 248 | 282 | 688 | 914 | 5 | 1 |
| | Civil | 127 | 140 | 135 | 112 | 533 | 769 | 3 | 1 |
| | Criminal Felony | 97 | 55 | 64 | 106 | 92 | 96 | 27 | 1 |
| | Supervised Release Hearings | 59 | 38 | 49 | 65 | 63 | 50 | 30 | 2 |
| | Pending Cases [2] | 287 | 277 | 258 | 284 | 438 | 438 | 51 | 5 |
| | Weighted Filings [2] | 265 | 213 | 213 | 253 | 362 | 458 | 35 | 4 |
| | Terminations | 272 | 239 | 263 | 258 | 528 | 908 | 4 | 1 |
| | Trials Completed | 24 | 10 | 15 | 13 | 15 | 13 | 50 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.5 | 14.5 | 13.3 | 11.7 | 13.5 | 15.5 | 66 | 3 |
| | Civil [2] | 10.9 | 10.5 | 6.0 | 8.1 | 2.5 | 2.4 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 36 12.0 | 39 11.7 | 41 13.9 | 48 18.0 | 44 8.0 | 45 7.9 | 35 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.1 | 1.4 | 1.3 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 64.9 | 50.0 | 35.6 | 48.0 | 52.8 | 56.7 | | |
| | Percent Not Selected or Challenged | 44.5 | 30.7 | 40.4 | 43.8 | 39.4 | 44.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,537 | 23 | 2 | 18 | 3 | 5 | 3 | 22 | 32 | 4 | 38 | 1 | 1,386 |
| Criminal [1] | 190 | - | 75 | 15 | 33 | 40 | 9 | 6 | - | 2 | 1 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,463 | 1,956 | 1,946 | 1,765 | 1,692 | 1,583 | | |
| | Terminations | | 2,419 | 1,978 | 2,262 | 2,000 | 1,542 | 1,609 | | |
| | Pending | | 2,485 | 2,520 | 2,241 | 2,094 | 2,273 | 2,280 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -35.7 | -19.1 | -18.7 | -10.3 | -6.4 | | 77 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 1.6 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 616 | 489 | 487 | 441 | 423 | 396 | 64 | 4 |
| | | Civil | 577 | 466 | 459 | 410 | 389 | 366 | 35 | 4 |
| | | Criminal Felony | 32 | 19 | 22 | 27 | 29 | 25 | 89 | 5 |
| | | Supervised Release Hearings | 7 | 4 | 6 | 5 | 6 | 5 | 90 | 5 |
| | Pending Cases [2] | | 621 | 630 | 560 | 524 | 568 | 570 | 28 | 3 |
| | Weighted Filings [2] | | 1,047 | 919 | 902 | 741 | 672 | 598 | 18 | 2 |
| | Terminations | | 605 | 495 | 566 | 500 | 386 | 402 | 61 | 3 |
| | Trials Completed | | 25 | 13 | 20 | 23 | 24 | 26 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 11.7 | 15.5 | 14.7 | 11.1 | 17.3 | 74 | 2 |
| | | Civil [2] | 5.3 | 7.3 | 7.9 | 7.4 | 8.7 | 10.0 | 77 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 29.3 | 28.7 | 36.3 | 33.7 | 35.9 | 33.0 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 241 10.3 | 291 12.4 | 267 13.0 | 314 16.6 | 328 15.9 | 354 17.1 | 72 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.2 | 0 | 48.2 | 39.6 | 30.7 | 39.1 | | |
| | | Percent Not Selected or Challenged | 29.0 | 100.0 | 39.1 | 39.5 | 34.4 | 31.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,464 | 9 | 9 | 132 | 4 | 12 | 30 | 181 | 94 | 515 | 185 | - | 293 |
| Criminal [1] | 100 | - | 16 | 15 | 19 | 18 | 6 | 7 | - | 2 | - | - | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 20,340 | 27,050 | 17,275 | 10,035 | 28,185 | 12,385 | | |
| | | Terminations | 12,788 | 10,254 | 10,541 | 10,438 | 9,412 | 10,641 | | |
| | | Pending | 40,442 | 57,246 | 63,993 | 63,589 | 82,346 | 84,117 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -39.1 | -54.2 | -28.3 | 23.4 | -56.1 | | 92 | 6 |
| | | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | | Vacant Judgeship Months ² | 70.5 | 72.0 | 51.6 | 27.7 | 16.7 | 8.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,196 | 1,591 | 1,016 | 590 | 1,658 | 729 | 13 | 1 |
| | | Civil | 1,127 | 1,542 | 957 | 536 | 1,603 | 679 | 7 | 1 |
| | | Criminal Felony | 58 | 41 | 48 | 42 | 44 | 36 | 78 | 4 |
| | | Supervised Release Hearings | 12 | 8 | 11 | 12 | 11 | 13 | 81 | 3 |
| | | Pending Cases ² | 2,379 | 3,367 | 3,764 | 3,741 | 4,844 | 4,948 | 1 | 1 |
| | | Weighted Filings ² | 829 | 1,143 | 786 | 478 | 1,239 | 600 | 17 | 1 |
| | | Terminations | 752 | 603 | 620 | 614 | 554 | 626 | 16 | 1 |
| | | Trials Completed | 7 | 2 | 6 | 7 | 6 | 7 | 87 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 9.2 | 12.5 | 15.0 | 15.3 | 14.1 | 51 | 1 |
| | | Civil ² | 9.4 | 10.1 | 8.4 | 10.0 | 7.0 | 8.6 | 61 | 4 |
| | From Filing to Trial ² (Civil Only) | | 40.8 | - | 65.9 | 50.1 | 53.9 | 62.4 | 49 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,018 2.6 | 9,294 16.7 | 20,763 33.3 | 28,440 45.9 | 45,269 56.0 | 52,652 63.5 | 92 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 96.3 | 0 | 136.3 | 101.3 | 87.0 | 100.3 | | |
| | | Percent Not Selected or Challenged | 39.4 | 0 | 47.6 | 40.7 | 46.6 | 41.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,546 | 392 | 3,072 | 1,048 | 12 | 78 | 412 | 985 | 1,152 | 640 | 1,430 | 58 | 2,267 |
| Criminal ¹ | 611 | 35 | 191 | 32 | 87 | 157 | 23 | 24 | 1 | 5 | 4 | 14 | 38 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,422 | 7,457 | 6,674 | 6,730 | 8,344 | 9,844 | | |
| | | Terminations | 7,239 | 6,352 | 7,058 | 8,161 | 8,660 | 7,811 | | |
| | | Pending | 8,924 | 10,018 | 9,592 | 8,169 | 7,860 | 9,787 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.9 | 32.0 | 47.5 | 46.3 | 18.0 | | 7 | 1 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 53.0 | 25.5 | 57.9 | 51.0 | 16.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 383 | 339 | 303 | 306 | 379 | 447 | 48 | 3 |
| | | Civil | 341 | 315 | 272 | 277 | 350 | 418 | 27 | 2 |
| | | Criminal Felony | 33 | 19 | 21 | 21 | 22 | 21 | 94 | 6 |
| | | Supervised Release Hearings | 10 | 5 | 10 | 8 | 8 | 9 | 87 | 4 |
| | Pending Cases [2] | | 406 | 455 | 436 | 371 | 357 | 445 | 49 | 4 |
| | Weighted Filings [2] | | 329 | 304 | 287 | 271 | 277 | 341 | 70 | 4 |
| | Terminations | | 329 | 289 | 321 | 371 | 394 | 355 | 74 | 5 |
| | Trials Completed | | 9 | 2 | 6 | 7 | 6 | 7 | 87 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.9 | 16.9 | 21.9 | 22.6 | 21.6 | 19.7 | 79 | 3 |
| | | Civil [2] | 5.8 | 6.1 | 6.7 | 8.5 | 4.4 | 4.9 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.7 | - | 24.9 | 23.5 | 28.1 | 23.7 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,514 20.1 | 1,532 17.7 | 1,940 23.5 | 2,025 29.2 | 2,010 30.0 | 2,016 23.2 | 79 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 55.5 | 65.0 | 53.4 | 59.7 | 41.7 | 48.4 | | |
| | | Percent Not Selected or Challenged | 39.1 | 35.0 | 44.9 | 44.7 | 31.9 | 38.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,192 | 409 | 1,799 | 1,369 | 4 | 79 | 355 | 972 | 1,069 | 269 | 1,837 | 126 | 904 |
| Criminal [1] | 459 | - | 116 | 35 | 87 | 70 | 79 | 31 | 1 | 13 | 1 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,817 | 3,122 | 2,747 | 2,757 | 2,678 | 2,902 | | |
| | | Terminations | 3,090 | 2,860 | 2,902 | 2,955 | 2,864 | 2,890 | | |
| | | Pending | 3,708 | 3,981 | 3,864 | 3,679 | 3,466 | 3,489 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.0 | -7.0 | 5.6 | 5.3 | 8.4 | | 24 | 2 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 7.2 | 0.0 | 0.0 | 12.0 | 21.4 | 13.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 470 | 520 | 458 | 460 | 446 | 484 | 38 | 2 |
| | | Civil | 386 | 437 | 356 | 369 | 369 | 399 | 30 | 3 |
| | | Criminal Felony | 69 | 71 | 83 | 73 | 60 | 69 | 44 | 1 |
| | | Supervised Release Hearings | 15 | 13 | 20 | 18 | 17 | 16 | 78 | 2 |
| | Pending Cases [2] | | 618 | 664 | 644 | 613 | 578 | 582 | 25 | 2 |
| | Weighted Filings [2] | | 417 | 461 | 437 | 418 | 421 | 461 | 33 | 3 |
| | Terminations | | 515 | 477 | 484 | 493 | 477 | 482 | 40 | 2 |
| | Trials Completed | | 19 | 17 | 28 | 26 | 24 | 23 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.8 | 23.3 | 23.0 | 20.2 | 20.5 | 21.7 | 87 | 6 |
| | | Civil [2] | 11.3 | 10.0 | 11.0 | 12.0 | 9.6 | 8.3 | 49 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 37.2 | - | 41.1 | - | - | 51.9 | 46 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 271 10.1 | 297 10.3 | 274 10.4 | 281 11.3 | 258 11.0 | 239 9.9 | 48 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.8 | 55.1 | 47.0 | 63.1 | 49.8 | 53.4 | | |
| | | Percent Not Selected or Challenged | 38.5 | 34.6 | 33.4 | 39.8 | 26.1 | 30.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,393 | 277 | 20 | 720 | 4 | 22 | 73 | 159 | 248 | 73 | 618 | 4 | 175 |
| Criminal [1] | 412 | - | 124 | 33 | 76 | 75 | 18 | 44 | 2 | 8 | 13 | 3 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,512 | 3,870 | 3,692 | 3,436 | 3,860 | 3,386 | | |
| | | Terminations | 3,229 | 3,258 | 3,504 | 3,552 | 3,554 | 3,659 | | |
| | | Pending | 3,117 | 3,744 | 3,917 | 3,770 | 4,081 | 3,841 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.6 | -12.5 | -8.3 | -1.5 | -12.3 | | 84 | 5 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 42.4 | 9.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 351 | 387 | 369 | 344 | 386 | 339 | 73 | 5 |
| | | Civil | 272 | 301 | 290 | 288 | 317 | 275 | 55 | 5 |
| | | Criminal Felony | 63 | 78 | 72 | 41 | 48 | 43 | 71 | 2 |
| | | Supervised Release Hearings | 17 | 8 | 7 | 15 | 21 | 21 | 68 | 1 |
| | Pending Cases [2] | | 312 | 374 | 392 | 377 | 408 | 384 | 63 | 5 |
| | Weighted Filings [2] | | 326 | 383 | 351 | 302 | 341 | 296 | 80 | 5 |
| | Terminations | | 323 | 326 | 350 | 355 | 355 | 366 | 70 | 4 |
| | Trials Completed | | 26 | 12 | 17 | 22 | 26 | 22 | 17 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 16.8 | 18.6 | 22.3 | 25.0 | 20.7 | 83 | 5 |
| | | Civil [2] | 6.0 | 5.6 | 6.7 | 6.6 | 5.9 | 6.9 | 22 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.2 | - | 44.5 | 33.3 | 44.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 2.8 | 80 3.5 | 109 4.4 | 125 4.7 | 142 4.5 | 326 10.9 | 55 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.6 | 1.4 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 57.7 | 0 | 53.8 | 72.3 | 60.1 | 57.4 | | |
| | | Percent Not Selected or Challenged | 44.0 | 0 | 43.9 | 59.8 | 39.1 | 30.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,753 | 108 | 101 | 917 | 20 | 18 | 160 | 224 | 207 | 63 | 723 | 5 | 207 |
| Criminal [1] | 423 | - | 198 | 15 | 75 | 50 | 12 | 39 | 2 | 10 | 2 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 327 | 329 | 499 | 195 | 213 | 206 | | |
| | Terminations | | 262 | 328 | 460 | 269 | 252 | 254 | | |
| | Pending | | 1,369 | 1,393 | 1,432 | 1,362 | 1,313 | 561 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -37.0 | -37.4 | -58.7 | 5.6 | -3.3 | | 69 | 3 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 164 | 165 | 250 | 98 | 107 | 103 | 93 | 6 |
| | | Civil | 99 | 127 | 198 | 64 | 55 | 62 | 92 | 6 |
| | | Criminal Felony | 61 | 34 | 49 | 32 | 49 | 37 | 77 | 3 |
| | | Supervised Release Hearings | 4 | 4 | 3 | 2 | 3 | 5 | 90 | 5 |
| | Pending Cases [2] | | 685 | 697 | 716 | 681 | 657 | 281 | 87 | 6 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 131 | 164 | 230 | 135 | 126 | 127 | 92 | 6 |
| | Trials Completed | | 39 | 13 | 11 | 12 | 18 | 17 | 30 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 21.2 | 21.2 | 24.5 | 15.0 | 19.9 | 81 | 4 |
| | | Civil [2] | 14.8 | 11.3 | 6.2 | 17.6 | 19.3 | 12.7 | 86 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 178 37.1 | 164 32.7 | 167 33.1 | 195 44.9 | 180 44.7 | 148 45.0 | 85 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.8 | 1.6 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 0 | 119.5 | 47.8 | 41.2 | 91.6 | | |
| | | Percent Not Selected or Challenged | 20.3 | 37.1 | 48.4 | 24.7 | 31.8 | 41.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 124 | - | 2 | 6 | 3 | 27 | 2 | 18 | 23 | 1 | 31 | - | 11 |
| Criminal [1] | 73 | 1 | 33 | 13 | 9 | 2 | 5 | 1 | - | - | 1 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,597 | 4,365 | 4,080 | 4,297 | 4,354 | 4,618 | | |
| | Terminations | | 4,502 | 3,697 | 4,638 | 4,798 | 4,670 | 4,621 | | |
| | Pending | | 5,566 | 6,240 | 5,707 | 5,210 | 4,914 | 4,921 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.5 | 5.8 | 13.2 | 7.5 | 6.1 | | 33 | 3 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 5.3 | 0.0 | 12.0 | 3.6 | 13.1 | 8.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 460 | 437 | 408 | 430 | 435 | 462 | 45 | 4 |
| | | Civil | 364 | 381 | 336 | 364 | 372 | 407 | 29 | 3 |
| | | Criminal Felony | 71 | 47 | 58 | 45 | 44 | 32 | 83 | 9 |
| | | Supervised Release Hearings | 25 | 9 | 14 | 21 | 20 | 23 | 64 | 8 |
| | Pending Cases [2] | | 557 | 624 | 571 | 521 | 491 | 492 | 42 | 3 |
| | Weighted Filings [2] | | 426 | 388 | 384 | 379 | 385 | 404 | 50 | 4 |
| | Terminations | | 450 | 370 | 464 | 480 | 467 | 462 | 45 | 3 |
| | Trials Completed | | 17 | 4 | 11 | 12 | 10 | 14 | 47 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 15.9 | 18.9 | 20.2 | 22.1 | 19.8 | 80 | 9 |
| | | Civil [2] | 8.5 | 9.3 | 9.6 | 8.7 | 8.7 | 7.1 | 26 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 28.4 | - | 44.9 | 38.8 | 36.9 | 51.3 | 45 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 411 9.4 | 645 13.0 | 955 21.6 | 794 19.6 | 482 12.8 | 415 10.8 | 54 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 54.3 | 59.4 | 52.1 | 52.3 | 57.3 | | |
| | | Percent Not Selected or Challenged | 31.6 | 25.8 | 43.2 | 26.6 | 37.2 | 30.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,070 | 208 | 35 | 777 | 20 | 74 | 264 | 382 | 509 | 192 | 628 | 8 | 973 |
| Criminal [1] | 323 | 19 | 75 | 6 | 77 | 62 | 22 | 27 | 3 | 6 | 3 | - | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,159 | 3,090 | 2,590 | 3,393 | 3,817 | 3,725 | | |
| | | Terminations | 3,071 | 2,453 | 3,111 | 2,794 | 2,926 | 2,707 | | |
| | | Pending | 3,226 | 3,871 | 3,347 | 3,653 | 4,568 | 5,598 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.9 | 20.6 | 43.8 | 9.8 | -2.4 | | 65 | 6 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 790 | 773 | 648 | 848 | 954 | 931 | 4 | 1 |
| | | Civil | 473 | 470 | 401 | 619 | 703 | 735 | 4 | 2 |
| | | Criminal Felony | 242 | 260 | 172 | 153 | 163 | 135 | 14 | 1 |
| | | Supervised Release Hearings | 75 | 43 | 74 | 77 | 88 | 62 | 22 | 2 |
| | Pending Cases ² | | 807 | 968 | 837 | 913 | 1,142 | 1,400 | 6 | 1 |
| | Weighted Filings ² | | 714 | 735 | 582 | 763 | 883 | 863 | 1 | 1 |
| | Terminations | | 768 | 613 | 778 | 699 | 732 | 677 | 14 | 2 |
| | Trials Completed | | 36 | 28 | 45 | 40 | 33 | 26 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 11.7 | 14.3 | 16.5 | 13.3 | 12.4 | 37 | 6 |
| | | Civil ² | 9.1 | 9.5 | 11.5 | 10.5 | 7.7 | 8.2 | 47 | 5 |
| | From Filing to Trial ² (Civil Only) | | 39.8 | - | - | 32.7 | 32.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 275 13.8 | 324 13.9 | 369 17.7 | 131 5.2 | 204 5.9 | 221 4.8 | 16 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.9 | 44.4 | 42.0 | 40.2 | 34.0 | 40.5 | | |
| | | Percent Not Selected or Challenged | 27.6 | 31.3 | 30.7 | 27.6 | 29.7 | 31.8 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,941 | 168 | 23 | 693 | 15 | 36 | 32 | 139 | 1,311 | 96 | 260 | 5 | 163 |
| Criminal ¹ | 538 | - | 189 | 31 | 184 | 36 | 42 | 26 | 2 | 7 | 8 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | Numerical Standing Within |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,053 | 1,809 | 1,639 | 1,833 | 1,806 | 1,722 | | |
| | Terminations | | 2,222 | 1,679 | 1,888 | 1,851 | 1,871 | 1,719 | | |
| | Pending | | 1,596 | 1,734 | 1,480 | 1,463 | 1,395 | 1,395 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.1 | -4.8 | 5.1 | -6.1 | -4.7 | | 71 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 452 | 410 | 458 | 452 | 431 | 55 | 6 |
| | | Civil | 305 | 291 | 242 | 296 | 287 | 273 | 56 | 7 |
| | | Criminal Felony | 135 | 119 | 98 | 93 | 77 | 83 | 36 | 3 |
| | | Supervised Release Hearings | 74 | 43 | 70 | 70 | 88 | 74 | 14 | 1 |
| | Pending Cases [2] | | 399 | 434 | 370 | 366 | 349 | 349 | 74 | 7 |
| | Weighted Filings [2] | | 431 | 392 | 339 | 374 | 364 | 349 | 66 | 6 |
| | Terminations | | 556 | 420 | 472 | 463 | 468 | 430 | 54 | 6 |
| | Trials Completed | | 26 | 14 | 18 | 23 | 24 | 18 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 8.8 | 9.5 | 9.5 | 9.4 | 9.2 | 15 | 2 |
| | | Civil [2] | 9.9 | 9.5 | 10.8 | 10.4 | 8.7 | 7.4 | 31 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 32.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 108 9.8 | 101 9.0 | 63 6.8 | 57 6.3 | 45 4.8 | 48 5.3 | 19 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.5 | 62.5 | 48.1 | 42.2 | 40.6 | 29.0 | | |
| | | Percent Not Selected or Challenged | 21.5 | 43.2 | 46.4 | 34.5 | 46.6 | 42.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,093 | 101 | 7 | 461 | 9 | 18 | 33 | 99 | 42 | 70 | 158 | 2 | 93 |
| Criminal [1] | 330 | - | 106 | 11 | 166 | 10 | 16 | 11 | - | 2 | 4 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,184 | 2,113 | 1,921 | 1,895 | 2,316 | 2,158 | | |
| | Terminations | | 2,127 | 1,891 | 2,327 | 2,177 | 2,100 | 2,156 | | |
| | Pending | | 1,793 | 2,036 | 1,638 | 1,362 | 1,611 | 1,655 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.2 | 2.1 | 12.3 | 13.9 | -6.8 | | 79 | 8 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 437 | 423 | 384 | 379 | 463 | 432 | 54 | 5 |
| | | Civil | 239 | 250 | 232 | 241 | 335 | 299 | 50 | 6 |
| | | Criminal Felony | 133 | 122 | 94 | 82 | 73 | 75 | 39 | 4 |
| | | Supervised Release Hearings | 65 | 51 | 58 | 56 | 55 | 58 | 25 | 3 |
| | Pending Cases [2] | | 359 | 407 | 328 | 272 | 322 | 331 | 78 | 9 |
| | Weighted Filings [2] | | 400 | 377 | 343 | 327 | 395 | 368 | 61 | 5 |
| | Terminations | | 425 | 378 | 465 | 435 | 420 | 431 | 53 | 5 |
| | Trials Completed | | 14 | 10 | 14 | 17 | 15 | 19 | 22 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 10.7 | 13.6 | 12.7 | 13.4 | 15.1 | 63 | 8 |
| | | Civil [2] | 9.0 | 9.0 | 10.6 | 7.9 | 5.6 | 6.5 | 17 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.4 | - | 33.0 | 36.0 | 27.0 | 24.8 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 77 6.8 | 66 5.2 | 54 5.1 | 46 5.1 | 52 4.7 | 55 4.9 | 17 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 33.4 | 27.5 | 33.0 | 23.6 | 50.2 | | |
| | | Percent Not Selected or Challenged | 29.7 | 29.0 | 36.2 | 35.4 | 31.0 | 42.0 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,495 | 152 | 60 | 449 | 5 | 9 | 48 | 162 | 87 | 95 | 231 | 2 | 195 |
| Criminal [1] | 373 | - | 92 | 15 | 152 | 39 | 19 | 25 | 1 | 4 | 3 | 6 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,052 | 4,971 | 5,394 | 5,825 | 8,502 | 8,763 | | |
| | | Terminations | 4,869 | 4,208 | 4,647 | 4,341 | 4,367 | 7,931 | | |
| | | Pending | 5,213 | 6,005 | 6,785 | 8,334 | 12,555 | 13,407 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 73.5 | 76.3 | 62.5 | 50.4 | 3.1 | | 47 | 5 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 21.0 | 0.0 | 0.0 | 12.0 | 9.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 505 | 497 | 539 | 583 | 850 | 876 | 6 | 2 |
| | | Civil | 388 | 418 | 432 | 493 | 746 | 785 | 2 | 1 |
| | | Criminal Felony | 79 | 50 | 70 | 55 | 66 | 56 | 60 | 6 |
| | | Supervised Release Hearings | 39 | 29 | 37 | 35 | 38 | 35 | 44 | 5 |
| | Pending Cases [2] | | 521 | 601 | 679 | 833 | 1,256 | 1,341 | 7 | 2 |
| | Weighted Filings [2] | | 411 | 407 | 446 | 461 | 649 | 670 | 11 | 2 |
| | Terminations | | 487 | 421 | 465 | 434 | 437 | 793 | 7 | 1 |
| | Trials Completed | | 14 | 10 | 12 | 13 | 14 | 12 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 17.9 | 16.1 | 17.3 | 16.4 | 13.8 | 48 | 7 |
| | | Civil [2] | 9.7 | 10.1 | 9.9 | 9.3 | 8.1 | 12.0 | 84 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 26.0 | 36.2 | 34.9 | 43.3 | 38.0 | 32.5 | 24 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 421 10.5 | 443 9.1 | 566 10.2 | 947 13.1 | 1,513 13.2 | 2,040 16.5 | 71 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 2.4 | 1.7 | 1.4 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 65.4 | 46.0 | 46.2 | 55.5 | 53.7 | 51.1 | | |
| | | Percent Not Selected or Challenged | 43.9 | 39.9 | 36.5 | 45.1 | 36.4 | 36.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,847 | 204 | 4,504 | 1,044 | 15 | 143 | 274 | 394 | 524 | 76 | 430 | 2 | 237 |
| Criminal [1] | 564 | 12 | 173 | 46 | 141 | 104 | 4 | 26 | - | 18 | 6 | - | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,500 | 4,357 | 4,151 | 4,230 | 4,764 | 5,198 | | |
| | | Terminations | 4,339 | 4,081 | 4,623 | 4,190 | 4,484 | 4,822 | | |
| | | Pending | 3,444 | 3,970 | 3,545 | 3,609 | 3,896 | 4,298 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.5 | 19.3 | 25.2 | 22.9 | 9.1 | | 19 | 1 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 16.8 | 16.7 | 20.8 | 16.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 409 | 396 | 377 | 385 | 433 | 473 | 43 | 3 |
| | | Civil | 295 | 311 | 269 | 277 | 337 | 375 | 33 | 4 |
| | | Criminal Felony | 75 | 58 | 70 | 69 | 62 | 66 | 46 | 5 |
| | | Supervised Release Hearings | 39 | 28 | 38 | 39 | 34 | 32 | 49 | 6 |
| | Pending Cases [2] | | 313 | 361 | 322 | 328 | 354 | 391 | 60 | 5 |
| | Weighted Filings [2] | | 360 | 360 | 358 | 350 | 392 | 418 | 47 | 3 |
| | Terminations | | 394 | 371 | 420 | 381 | 408 | 438 | 50 | 4 |
| | Trials Completed | | 21 | 12 | 18 | 18 | 17 | 17 | 30 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.6 | 8.6 | 8.6 | 7.6 | 7.9 | 7.9 | 9 | 1 |
| | | Civil [2] | 5.7 | 6.3 | 6.9 | 6.7 | 6.0 | 5.3 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 11.6 | - | 18.1 | 23.2 | 18.2 | 11.9 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 86 / 3.6 | 99 / 3.4 | 190 / 7.8 | 365 / 14.7 | 341 / 12.3 | 343 / 10.9 | 55 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.6 | 58.0 | 62.6 | 64.6 | 62.1 | 52.4 | | |
| | | Percent Not Selected or Challenged | 42.6 | 51.6 | 49.8 | 43.7 | 45.3 | 33.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,121 | 110 | 18 | 866 | 5 | 51 | 154 | 370 | 281 | 239 | 586 | 4 | 1,437 |
| Criminal [1] | 723 | 4 | 178 | 67 | 141 | 144 | 36 | 78 | 3 | 18 | 1 | 13 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,804 | 1,736 | 1,390 | 1,557 | 1,617 | 1,687 | | |
| | Terminations | | 1,843 | 1,576 | 1,694 | 1,543 | 1,456 | 1,711 | | |
| | Pending | | 1,531 | 1,681 | 1,369 | 1,390 | 1,556 | 1,519 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.5 | -2.8 | 21.4 | 8.3 | 4.3 | | 41 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 5.3 | 7.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 451 | 434 | 348 | 389 | 404 | 422 | 58 | 7 |
| | | Civil | 327 | 338 | 260 | 315 | 324 | 345 | 44 | 5 |
| | | Criminal Felony | 88 | 70 | 62 | 45 | 59 | 50 | 65 | 7 |
| | | Supervised Release Hearings | 36 | 26 | 26 | 30 | 21 | 27 | 58 | 7 |
| | Pending Cases [2] | | 383 | 420 | 342 | 348 | 389 | 380 | 65 | 6 |
| | Weighted Filings [2] | | 365 | 355 | 302 | 312 | 346 | 347 | 67 | 7 |
| | Terminations | | 461 | 394 | 424 | 386 | 364 | 428 | 56 | 7 |
| | Trials Completed | | 42 | 22 | 28 | 24 | 28 | 22 | 17 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 12.5 | 11.8 | 15.7 | 12.6 | 12.3 | 35 | 5 |
| | | Civil [2] | 10.8 | 11.7 | 12.5 | 12.0 | 10.2 | 9.3 | 70 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | - | 32.4 | 36.6 | 32.9 | 26.0 | 14 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 2.6 | 40 3.3 | 51 5.4 | 51 4.9 | 47 4.1 | 55 4.7 | 14 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.2 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 28.0 | 36.1 | 39.2 | 42.2 | 50.1 | | |
| | | Percent Not Selected or Challenged | 20.1 | 1.8 | 28.7 | 32.4 | 34.0 | 44.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,379 | 81 | 9 | 813 | 5 | 26 | 49 | 78 | 94 | 12 | 134 | - | 78 |
| Criminal [1] | 201 | - | 80 | 6 | 27 | 54 | 4 | 14 | - | 1 | 7 | - | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,244 | 1,257 | 1,174 | 1,334 | 1,247 | 1,068 | | |
| | | Terminations | 1,432 | 1,062 | 1,343 | 1,293 | 1,361 | 1,068 | | |
| | | Pending | 1,096 | 1,285 | 1,094 | 1,132 | 1,029 | 1,029 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.1 | -15.0 | -9.0 | -19.9 | -14.4 | | 85 | 9 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 415 | 419 | 391 | 445 | 416 | 356 | 70 | 8 |
| | | Civil | 256 | 254 | 210 | 272 | 227 | 203 | 74 | 8 |
| | | Criminal Felony | 90 | 131 | 128 | 120 | 139 | 109 | 23 | 2 |
| | | Supervised Release Hearings | 69 | 34 | 53 | 53 | 50 | 44 | 35 | 4 |
| | | Pending Cases [2] | 365 | 428 | 365 | 377 | 343 | 343 | 76 | 8 |
| | | Weighted Filings [2] | 335 | 400 | 353 | 389 | 386 | 326 | 73 | 8 |
| | | Terminations | 477 | 354 | 448 | 431 | 454 | 356 | 72 | 8 |
| | | Trials Completed | 17 | 13 | 13 | 21 | 12 | 13 | 50 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 10.7 | 11.9 | 12.7 | 11.7 | 12.2 | 34 | 4 |
| | | Civil [2] | 9.5 | 10.1 | 12.1 | 10.5 | 9.4 | 9.7 | 73 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 22 / 3.0 | 36 / 4.9 | 31 / 6.0 | 40 / 6.6 | 39 / 8.4 | 44 / 8.7 | 41 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.8 | 1.8 | 1.6 | 2.0 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 63.6 | 51.0 | 58.0 | 41.3 | 43.8 | 61.1 | | |
| | | Percent Not Selected or Challenged | 37.2 | 27.5 | 39.1 | 30.2 | 22.6 | 29.2 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 608 | 23 | 6 | 329 | 3 | 13 | 15 | 43 | 55 | 9 | 75 | - | 37 |
| Criminal [1] | 327 | - | 196 | 2 | 60 | 29 | 7 | 17 | - | 4 | 5 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,485 | 1,322 | 1,135 | 1,148 | 1,032 | 1,121 | | |
| | Terminations | | 20,702 | 2,174 | 1,262 | 1,143 | 1,052 | 1,093 | | |
| | Pending | | 3,325 | 2,466 | 2,327 | 2,322 | 2,287 | 2,288 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.5 | -15.2 | -1.2 | -2.4 | 8.6 | | 23 | 2 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 297 | 264 | 227 | 230 | 206 | 224 | 86 | 9 |
| | | Civil | 199 | 198 | 135 | 158 | 141 | 168 | 83 | 9 |
| | | Criminal Felony | 65 | 41 | 71 | 51 | 49 | 43 | 71 | 8 |
| | | Supervised Release Hearings | 33 | 25 | 21 | 21 | 16 | 13 | 81 | 9 |
| | Pending Cases [2] | | 665 | 493 | 465 | 464 | 457 | 458 | 48 | 4 |
| | Weighted Filings [2] | | 255 | 211 | 224 | 200 | 186 | 191 | 90 | 9 |
| | Terminations | | 4,140 | 435 | 252 | 229 | 210 | 219 | 89 | 9 |
| | Trials Completed | | 19 | 9 | 10 | 12 | 8 | 10 | 67 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 9.5 | 9.4 | 9.2 | 9.6 | 9.2 | 15 | 2 |
| | | Civil [2] | 56.8 | 55.3 | 10.4 | 12.3 | 9.0 | 11.1 | 82 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 26.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,987 65.9 | 1,096 50.0 | 1,094 56.2 | 1,095 54.8 | 1,097 55.6 | 1,092 54.8 | 89 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.9 | 34.0 | 35.9 | 39.2 | 32.1 | 38.4 | | |
| | | Percent Not Selected or Challenged | 14.9 | 0.5 | 4.9 | 15.2 | 12.7 | 13.7 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 840 | 46 | 15 | 423 | 9 | 12 | 27 | 78 | 84 | 7 | 76 | - | 63 |
| Criminal [1] | 213 | - | 76 | 5 | 71 | 18 | 1 | 15 | - | 10 | 3 | 7 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 9,998 | 2,800 | 2,547 | 5,732 | 7,004 | 2,489 | | |
| | Terminations | 13,363 | 17,023 | 10,111 | 9,526 | 6,828 | 9,136 | | |
| | Pending | 42,494 | 28,289 | 20,724 | 16,935 | 17,077 | 10,419 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -75.1 | -11.1 | -2.3 | -56.6 | -64.5 | | 93 | 9 |
| | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | 4.1 | 0.0 | 2.1 | 14.9 | 16.0 | 29.9 | | |
| **Actions per Judgeship** | **Filings** Total | 833 | 233 | 212 | 478 | 584 | 207 | 89 | 9 |
| | Civil | 798 | 211 | 183 | 446 | 547 | 174 | 81 | 9 |
| | Criminal Felony | 27 | 19 | 25 | 26 | 31 | 27 | 88 | 9 |
| | Supervised Release Hearings | 8 | 3 | 5 | 6 | 6 | 6 | 88 | 7 |
| | Pending Cases [2] | 3,541 | 2,357 | 1,727 | 1,411 | 1,423 | 868 | 12 | 1 |
| | Weighted Filings [2] | 665 | 216 | 204 | 543 | 682 | 204 | 87 | 9 |
| | Terminations | 1,114 | 1,419 | 843 | 794 | 569 | 761 | 9 | 3 |
| | Trials Completed | 8 | 3 | 7 | 7 | 7 | 6 | 90 | 9 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 13.0 | 19.7 | 22.5 | 16.7 | 16.3 | 14.0 | 49 | 8 |
| | From Filing to Disposition — Civil [2] | 10.4 | 33.3 | 26.4 | 68.9 | 10.2 | 18.4 | 89 | 8 |
| | From Filing to Trial [2] (Civil Only) | 20.0 | 18.8 | 30.1 | 25.6 | 22.5 | 23.9 | 8 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 14,197 / 33.8 | 16,694 / 60.2 | 16,283 / 80.7 | 12,099 / 73.7 | 10,715 / 64.7 | 7,275 / 73.3 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.7 | 1.4 | 1.2 | 1.3 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 46.5 | 0 | 64.1 | 14.7 | 18.2 | 45.9 | | |
| | Jurors — Percent Not Selected or Challenged | 46.8 | 0 | 63.6 | 36.9 | 36.4 | 35.2 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,087 | 41 | 166 | 234 | 3 | 44 | 54 | 460 | 707 | 22 | 247 | 1 | 108 |
| Criminal [1] | 326 | 12 | 81 | 31 | 86 | 55 | 11 | 14 | - | 12 | 10 | 5 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,138 | 1,025 | 926 | 1,382 | 1,886 | 1,196 | | |
| | Terminations | | 1,523 | 1,352 | 1,202 | 1,144 | 1,435 | 1,544 | | |
| | Pending | | 1,858 | 1,533 | 1,258 | 1,504 | 1,953 | 1,602 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.1 | 16.7 | 29.2 | -13.5 | -36.6 | | 89 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 379 | 342 | 309 | 461 | 629 | 399 | 63 | 5 |
| | | Civil | 302 | 298 | 265 | 402 | 576 | 358 | 39 | 5 |
| | | Criminal Felony | 62 | 29 | 27 | 41 | 38 | 35 | 79 | 8 |
| | | Supervised Release Hearings | 15 | 14 | 17 | 18 | 14 | 6 | 88 | 7 |
| | Pending Cases [2] | | 619 | 511 | 419 | 501 | 651 | 534 | 30 | 6 |
| | Weighted Filings [2] | | 365 | 313 | 288 | 459 | 683 | 398 | 54 | 5 |
| | Terminations | | 508 | 451 | 401 | 381 | 478 | 515 | 31 | 6 |
| | Trials Completed | | 38 | 25 | 31 | 26 | 24 | 19 | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 13.5 | 12.5 | 11.6 | 11.3 | 10.5 | 25 | 4 |
| | | Civil [2] | 18.1 | 25.5 | 17.0 | 11.7 | 9.5 | 11.6 | 83 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 39.0 | 44.3 | 36.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 45 2.9 | 215 17.0 | 55 5.3 | 60 4.7 | 53 3.1 | 58 4.3 | 13 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.2 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.6 | 35.0 | 28.6 | 38.2 | 42.2 | 43.3 | | |
| | | Percent Not Selected or Challenged | 28.1 | 17.1 | 21.9 | 37.9 | 41.6 | 36.5 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,074 | 23 | 18 | 180 | 4 | 16 | 19 | 321 | 247 | 14 | 102 | 2 | 128 |
| Criminal [1] | 100 | - | 19 | 20 | 26 | 15 | 1 | 9 | 2 | 3 | 2 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings[1] | | 2,201 | 2,578 | 4,881 | 6,161 | 2,306 | 2,216 | | |
| | Terminations | | 2,253 | 1,871 | 3,050 | 4,618 | 4,769 | 3,267 | | |
| | Pending | | 2,415 | 3,117 | 4,948 | 6,500 | 4,031 | 2,979 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.7 | -14.0 | -54.6 | -64.0 | -3.9 | | 70 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months[2] | | 14.6 | 3.9 | 4.2 | 24.0 | 15.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 314 | 368 | 697 | 880 | 329 | 317 | 78 | 8 |
| | | Civil | 250 | 320 | 640 | 830 | 272 | 261 | 62 | 7 |
| | | Criminal Felony | 52 | 43 | 47 | 39 | 47 | 45 | 68 | 7 |
| | | Supervised Release Hearings | 12 | 5 | 10 | 12 | 10 | 11 | 84 | 6 |
| | Pending Cases[2] | | 345 | 445 | 707 | 929 | 576 | 426 | 55 | 8 |
| | Weighted Filings[2] | | 288 | 352 | 814 | 1,047 | 328 | 306 | 77 | 8 |
| | Terminations | | 322 | 267 | 436 | 660 | 681 | 467 | 43 | 7 |
| | Trials Completed | | 8 | 4 | 12 | 15 | 14 | 12 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 12.2 | 12.0 | 12.3 | 14.2 | 11.6 | 31 | 7 |
| | | Civil[2] | 11.9 | 10.9 | 7.3 | 9.1 | 13.0 | 19.9 | 90 | 9 |
| | From Filing to Trial[2] (Civil Only) | | 36.5 | - | 35.1 | 33.6 | 32.1 | 29.3 | 18 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old[2] | | 431 21.1 | 465 17.2 | 470 10.4 | 508 8.3 | 587 16.1 | 759 29.1 | 82 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.8 | 0 | 39.8 | 42.1 | 36.5 | 35.1 | | |
| | | Percent Not Selected or Challenged | 30.7 | 0 | 28.1 | 30.5 | 28.7 | 31.1 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,824 | 45 | 24 | 521 | 4 | 44 | 39 | 383 | 460 | 9 | 208 | 3 | 84 |
| Criminal[1] | 312 | 1 | 107 | 25 | 88 | 39 | 7 | 30 | 3 | 3 | 1 | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 993 | 887 | 820 | 989 | 1,077 | 1,011 | | |
| | Terminations | | 1,026 | 838 | 914 | 1,037 | 1,109 | 1,031 | | |
| | Pending | | 867 | 915 | 822 | 775 | 743 | 724 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.8 | 14.0 | 23.3 | 2.2 | -6.1 | | 75 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 4.9 | 12.0 | 12.0 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 331 | 296 | 273 | 330 | 359 | 337 | 74 | 7 |
| | | Civil | 264 | 260 | 206 | 248 | 290 | 261 | 62 | 7 |
| | | Criminal Felony | 47 | 25 | 55 | 66 | 50 | 60 | 55 | 6 |
| | | Supervised Release Hearings | 20 | 11 | 12 | 16 | 19 | 16 | 78 | 5 |
| | Pending Cases [2] | | 289 | 305 | 274 | 258 | 248 | 241 | 91 | 9 |
| | Weighted Filings [2] | | 282 | 263 | 277 | 360 | 409 | 390 | 57 | 6 |
| | Terminations | | 342 | 279 | 305 | 346 | 370 | 344 | 75 | 8 |
| | Trials Completed | | 24 | 13 | 18 | 21 | 15 | 17 | 30 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 12.8 | 8.9 | 10.4 | 11.3 | 11.1 | 28 | 5 |
| | | Civil [2] | 9.5 | 9.2 | 11.5 | 8.3 | 4.8 | 6.0 | 12 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 2.4 | 21 2.7 | 24 3.9 | 24 4.3 | 22 3.9 | 13 2.4 | 2 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.7 | 0 | 28.8 | 34.1 | 35.3 | 32.3 | | |
| | | Percent Not Selected or Challenged | 23.9 | 0 | 24.1 | 24.1 | 24.2 | 27.4 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 783 | 44 | 9 | 108 | 4 | 8 | 18 | 81 | 104 | 3 | 159 | - | 245 |
| Criminal [1] | 178 | - | 42 | 2 | 52 | 24 | 10 | 33 | - | 3 | 3 | 5 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,918 | 1,980 | 1,886 | 1,980 | 4,197 | 2,119 | | |
| | Terminations | | 2,796 | 2,019 | 2,095 | 2,190 | 1,941 | 2,042 | | |
| | Pending | | 2,280 | 2,230 | 2,013 | 1,797 | 4,053 | 4,124 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -27.4 | 7.0 | 12.4 | 7.0 | -49.5 | | 91 | 8 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 23.0 | 19.5 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 486 | 330 | 314 | 330 | 700 | 353 | 71 | 6 |
| | | Civil | 383 | 258 | 235 | 245 | 611 | 271 | 57 | 6 |
| | | Criminal Felony | 84 | 58 | 62 | 64 | 71 | 62 | 52 | 5 |
| | | Supervised Release Hearings | 20 | 14 | 18 | 21 | 18 | 20 | 72 | 4 |
| | Pending Cases [2] | | 380 | 372 | 336 | 300 | 676 | 687 | 17 | 5 |
| | Weighted Filings [2] | | 466 | 315 | 314 | 313 | 692 | 341 | 70 | 7 |
| | Terminations | | 466 | 337 | 349 | 365 | 324 | 340 | 76 | 9 |
| | Trials Completed | | 25 | 15 | 26 | 36 | 34 | 32 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 10.8 | 11.8 | 11.4 | 11.1 | 11.3 | 29 | 6 |
| | | Civil [2] | 7.1 | 10.4 | 11.9 | 11.8 | 9.5 | 9.3 | 70 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 27.7 | - | 28.2 | 32.6 | 20.3 | 19.0 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60 3.4 | 66 3.8 | 73 4.9 | 73 5.5 | 77 2.2 | 74 2.0 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.3 | 70.0 | 38.1 | 48.2 | 45.9 | 55.4 | | |
| | | Percent Not Selected or Challenged | 38.6 | 48.1 | 41.1 | 40.1 | 34.5 | 46.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,625 | 25 | 40 | 583 | 11 | 22 | 32 | 231 | 324 | 6 | 272 | 1 | 78 |
| Criminal [1] | 371 | - | 128 | 38 | 80 | 66 | 12 | 18 | - | 2 | 5 | 7 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,616 | 8,524 | 7,497 | 7,254 | 7,133 | 7,633 | | |
| | | Terminations | 8,202 | 10,615 | 10,721 | 11,500 | 7,307 | 7,171 | | |
| | | Pending | 15,359 | 13,308 | 10,092 | 5,821 | 5,627 | 6,069 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.2 | -10.5 | 1.8 | 5.2 | 7.0 | | 28 | 4 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 19.8 | 0.0 | 0.0 | 0.0 | 4.5 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 635 | 710 | 625 | 605 | 594 | 636 | 18 | 3 |
| | | Civil | 450 | 550 | 455 | 449 | 443 | 482 | 22 | 2 |
| | | Criminal Felony | 154 | 136 | 135 | 116 | 111 | 112 | 21 | 3 |
| | | Supervised Release Hearings | 30 | 24 | 35 | 40 | 41 | 42 | 37 | 3 |
| | | Pending Cases [2] | 1,280 | 1,109 | 841 | 485 | 469 | 506 | 35 | 7 |
| | | Weighted Filings [2] | 600 | 636 | 593 | 557 | 556 | 598 | 18 | 4 |
| | | Terminations | 684 | 885 | 893 | 958 | 609 | 598 | 20 | 4 |
| | | Trials Completed | 17 | 11 | 17 | 16 | 14 | 18 | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 8.1 | 10.1 | 9.9 | 8.7 | 9.0 | 13 | 3 |
| | | Civil [2] | 10.6 | 13.4 | 20.2 | 30.2 | 6.1 | 5.5 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.5 | - | 25.1 | 26.9 | 22.7 | 23.7 | 6 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 8,162 61.9 | 6,460 58.9 | 3,828 48.9 | 393 10.0 | 431 11.1 | 465 11.1 | 57 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.3 | 1.4 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 59.0 | 44.6 | 48.2 | 38.6 | 47.8 | 48.8 | | |
| | | Percent Not Selected or Challenged | 44.5 | 40.2 | 40.8 | 49.8 | 45.9 | 44.4 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,785 | 138 | 57 | 1,540 | 30 | 143 | 138 | 1,004 | 725 | 281 | 853 | 5 | 871 |
| Criminal [1] | 1,346 | 89 | 473 | 211 | 260 | 91 | 49 | 82 | 3 | 28 | 13 | 13 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,095 | 4,263 | 4,327 | 4,360 | 4,204 | 4,809 | | |
| | Terminations | | 3,772 | 3,834 | 4,014 | 3,989 | 4,096 | 4,600 | | |
| | Pending | | 5,082 | 5,518 | 5,887 | 6,269 | 6,374 | 6,589 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 17.4 | 12.8 | 11.1 | 10.3 | 14.4 | | 10 | 1 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 512 | 533 | 541 | 545 | 526 | 601 | 25 | 4 |
| | | Civil | 380 | 393 | 380 | 399 | 417 | 490 | 21 | 1 |
| | | Criminal Felony | 131 | 138 | 161 | 145 | 109 | 110 | 22 | 4 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 0 | 0 | 93 | 9 |
| | Pending Cases [2] | | 635 | 690 | 736 | 784 | 797 | 824 | 14 | 2 |
| | Weighted Filings [2] | | 568 | 626 | 674 | 684 | 689 | 853 | 2 | 1 |
| | Terminations | | 472 | 479 | 502 | 499 | 512 | 575 | 23 | 5 |
| | Trials Completed | | 13 | 11 | 16 | 15 | 12 | 13 | 50 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 12.9 | 14.7 | 19.3 | 23.2 | 23.8 | 90 | 9 |
| | | Civil [2] | 9.2 | 8.7 | 8.1 | 8.7 | 7.8 | 7.4 | 31 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 17.7 | 19.5 | 24.2 | 19.0 | 21.3 | 25.9 | 13 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 216 / 6.6 | 245 / 7.4 | 249 / 8.1 | 230 / 7.2 | 243 / 7.1 | 247 / 6.3 | 27 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 2.0 | 1.8 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 45.0 | 54.1 | 44.1 | 50.6 | 57.2 | 49.7 | | |
| | | Percent Not Selected or Challenged | 28.7 | 43.9 | 42.6 | 44.6 | 48.8 | 48.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,923 | 79 | 29 | 878 | 18 | 67 | 64 | 380 | 384 | 1,309 | 354 | 6 | 355 |
| Criminal [1] | 883 | 30 | 395 | 95 | 182 | 77 | 18 | 30 | 2 | 12 | 3 | 1 | 38 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 19,979 | 14,826 | 15,254 | 15,030 | 13,991 | 15,416 | | |
| | Terminations | | 19,309 | 14,051 | 16,349 | 14,781 | 14,355 | 14,823 | | |
| | Pending | | 14,400 | 15,248 | 14,356 | 14,556 | 14,301 | 14,942 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -22.8 | 4.0 | 1.1 | 2.6 | 10.2 | | 16 | 3 |
| | Number of Judgeships | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months [2] | | 19.8 | 2.1 | 2.9 | 13.5 | 22.0 | 20.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,052 | 780 | 803 | 791 | 736 | 811 | 8 | 2 |
| | | Civil | 358 | 320 | 311 | 337 | 337 | 372 | 34 | 3 |
| | | Criminal Felony | 598 | 393 | 402 | 363 | 305 | 359 | 3 | 2 |
| | | Supervised Release Hearings | 95 | 68 | 91 | 91 | 94 | 81 | 10 | 2 |
| | Pending Cases [2] | | 758 | 803 | 756 | 766 | 753 | 786 | 15 | 3 |
| | Weighted Filings [2] | | 732 | 588 | 607 | 601 | 561 | 628 | 16 | 3 |
| | Terminations | | 1,016 | 740 | 860 | 778 | 756 | 780 | 8 | 2 |
| | Trials Completed | | 23 | 14 | 23 | 26 | 18 | 13 | 50 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.2 | 5.1 | 4.9 | 4.9 | 4.9 | 4.7 | 3 | 1 |
| | | Civil [2] | 7.8 | 8.6 | 8.6 | 8.5 | 7.6 | 7.8 | 42 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.9 | 20.0 | 25.2 | 30.7 | 25.5 | 26.3 | 15 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 319 5.7 | 299 5.3 | 320 6.1 | 341 6.0 | 345 5.9 | 368 5.6 | 22 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 44.2 | 40.1 | 41.3 | 44.3 | 44.7 | | |
| | | Percent Not Selected or Challenged | 36.5 | 43.2 | 30.3 | 35.6 | 35.3 | 37.5 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,070 | 161 | 66 | 1,035 | 25 | 406 | 282 | 1,651 | 1,180 | 329 | 854 | 2 | 1,079 |
| Criminal [1] | 6,803 | 13 | 635 | 5,095 | 300 | 295 | 110 | 96 | 3 | 14 | 28 | 130 | 84 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 15,952 | 11,553 | 12,469 | 13,732 | 12,676 | 14,243 | | |
| | | Terminations | 15,723 | 10,593 | 11,325 | 12,899 | 13,139 | 14,489 | | |
| | | Pending | 8,169 | 9,066 | 10,139 | 10,845 | 10,311 | 10,028 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.7 | 23.3 | 14.2 | 3.7 | 12.4 | | 13 | 2 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 4.0 | 1.1 | 10.7 | 15.9 | 33.1 | 23.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,227 | 889 | 959 | 1,056 | 975 | 1,096 | 2 | 1 |
| | | Civil | 329 | 345 | 349 | 368 | 343 | 364 | 37 | 4 |
| | | Criminal Felony | 783 | 462 | 506 | 592 | 548 | 621 | 2 | 1 |
| | | Supervised Release Hearings | 115 | 82 | 104 | 96 | 84 | 111 | 4 | 1 |
| | Pending Cases [2] | | 628 | 697 | 780 | 834 | 793 | 771 | 16 | 4 |
| | Weighted Filings [2] | | 872 | 818 | 841 | 848 | 749 | 770 | 5 | 2 |
| | Terminations | | 1,209 | 815 | 871 | 992 | 1,011 | 1,115 | 2 | 1 |
| | Trials Completed | | 27 | 14 | 28 | 25 | 18 | 17 | 30 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.3 | 5.0 | 5.7 | 6.3 | 6.5 | 5.8 | 6 | 2 |
| | | Civil [2] | 6.0 | 7.0 | 8.5 | 7.6 | 7.4 | 7.6 | 38 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.3 | 19.1 | 27.2 | 28.2 | 29.5 | 33.4 | 27 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 156 / 4.7 | 180 / 4.8 | 216 / 5.4 | 275 / 7.0 | 342 / 8.9 | 433 / 10.0 | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 53.4 | 51.2 | 48.4 | 52.7 | 50.5 | | |
| | | Percent Not Selected or Challenged | 41.7 | 43.7 | 45.4 | 45.8 | 44.2 | 43.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,729 | 190 | 62 | 817 | 18 | 202 | 164 | 768 | 536 | 628 | 613 | 3 | 728 |
| Criminal [1] | 8,061 | 33 | 617 | 6,730 | 310 | 123 | 54 | 71 | 1 | 15 | 43 | 36 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,256 | 1,903 | 1,660 | 1,695 | 1,644 | 1,687 | | |
| | Terminations | 2,262 | 1,942 | 1,867 | 2,038 | 1,694 | 1,620 | | |
| | Pending | 2,348 | 2,329 | 2,122 | 1,773 | 1,725 | 1,788 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -25.2 | -11.4 | 1.6 | -0.5 | 2.6 | | 50 | 6 |
| | Number of Judgeships | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | | |
| **Actions per Judgeship** | **Filings** Total | 410 | 346 | 302 | 308 | 299 | 307 | 80 | 8 |
| | Civil | 256 | 231 | 175 | 197 | 192 | 194 | 76 | 9 |
| | Criminal Felony | 111 | 76 | 89 | 80 | 75 | 83 | 36 | 3 |
| | Supervised Release Hearings | 43 | 39 | 37 | 32 | 31 | 30 | 52 | 5 |
| | Pending Cases [2] | 427 | 423 | 386 | 322 | 314 | 325 | 79 | 9 |
| | Weighted Filings [2] | 355 | 295 | 283 | 282 | 276 | 305 | 79 | 8 |
| | Terminations | 411 | 353 | 339 | 371 | 308 | 295 | 83 | 9 |
| | Trials Completed | 17 | 11 | 15 | 15 | 12 | 13 | 50 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.3 | 11.2 | 12.6 | 9.6 | 11.2 | 10.0 | 23 | 2 |
| | Civil [2] | 12.4 | 9.2 | 12.6 | 14.8 | 9.0 | 8.2 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 125 / 8.3 | 210 / 13.8 | 325 / 24.6 | 165 / 16.2 | 139 / 14.0 | 125 / 12.5 | 60 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.4 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 48.4 | 48.9 | 48.9 | 51.7 | 54.4 | 48.0 | | |
| | Percent Not Selected or Challenged | 36.9 | 30.0 | 25.3 | 31.3 | 29.6 | 28.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,066 | 97 | 17 | 339 | 14 | 8 | 34 | 95 | 132 | 51 | 175 | 2 | 102 |
| Criminal [1] | 457 | - | 189 | 41 | 91 | 35 | 16 | 42 | 1 | 1 | 4 | 6 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,053 | 1,764 | 1,687 | 1,679 | 1,725 | 1,688 | | |
| | Terminations | | 2,019 | 1,773 | 1,839 | 1,713 | 1,738 | 1,821 | | |
| | Pending | | 2,090 | 2,086 | 1,941 | 1,906 | 1,885 | 1,754 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.8 | -4.3 | 0.1 | 0.5 | -2.1 | | 60 | 7 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 456 | 392 | 375 | 373 | 383 | 375 | 66 | 6 |
| | | Civil | 356 | 321 | 280 | 267 | 281 | 266 | 59 | 6 |
| | | Criminal Felony | 77 | 57 | 72 | 80 | 83 | 85 | 34 | 2 |
| | | Supervised Release Hearings | 23 | 14 | 23 | 26 | 20 | 24 | 62 | 7 |
| | Pending Cases [2] | | 464 | 464 | 431 | 424 | 419 | 390 | 61 | 5 |
| | Weighted Filings [2] | | 397 | 352 | 357 | 353 | 377 | 365 | 63 | 7 |
| | Terminations | | 449 | 394 | 409 | 381 | 386 | 405 | 59 | 3 |
| | Trials Completed | | 20 | 8 | 12 | 12 | 7 | 16 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.0 | 15.6 | 16.2 | 14.0 | 14.5 | 14.1 | 51 | 5 |
| | | Civil [2] | 8.6 | 9.1 | 10.7 | 11.2 | 10.4 | 8.5 | 58 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 44.8 | - | 48.5 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 132 8.3 | 142 8.7 | 148 10.4 | 152 11.3 | 136 10.4 | 116 9.8 | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.4 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 58.6 | 48.4 | 55.7 | 65.0 | 62.3 | | |
| | | Percent Not Selected or Challenged | 32.1 | 34.1 | 40.6 | 33.3 | 49.1 | 36.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,196 | 102 | 18 | 272 | 4 | 10 | 76 | 155 | 153 | 40 | 228 | - | 138 |
| Criminal [1] | 382 | 10 | 167 | 42 | 90 | 27 | 6 | 14 | - | 8 | 3 | 5 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 4,823 | 4,072 | 4,062 | 4,193 | 4,333 | 4,563 | | |
| | Terminations | | 5,021 | 3,826 | 4,262 | 4,558 | 4,236 | 4,444 | | |
| | Pending | | 5,032 | 5,299 | 5,121 | 4,762 | 4,850 | 5,015 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.4 | 12.1 | 12.3 | 8.8 | 5.3 | | 35 | 3 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months ² | | 8.6 | 1.1 | 16.3 | 40.7 | 15.3 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 271 | 271 | 280 | 289 | 304 | 81 | 9 |
| | | Civil | 247 | 221 | 201 | 215 | 226 | 238 | 69 | 7 |
| | | Criminal Felony | 57 | 38 | 50 | 44 | 40 | 45 | 68 | 9 |
| | | Supervised Release Hearings | 18 | 13 | 19 | 21 | 23 | 21 | 68 | 9 |
| | Pending Cases ² | | 335 | 353 | 341 | 317 | 323 | 334 | 77 | 8 |
| | Weighted Filings ² | | 305 | 256 | 270 | 265 | 278 | 288 | 83 | 9 |
| | Terminations | | 335 | 255 | 284 | 304 | 282 | 296 | 82 | 8 |
| | Trials Completed | | 10 | 4 | 9 | 12 | 12 | 10 | 67 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 10.6 | 18.0 | 15.6 | 16.0 | 15.4 | 65 | 8 |
| | | Civil ² | 8.3 | 10.3 | 9.8 | 8.5 | 8.3 | 7.9 | 44 | 4 |
| | From Filing to Trial ² (Civil Only) | | 33.3 | - | - | 48.4 | 47.8 | 35.6 | 32 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 417 10.8 | 328 8.4 | 405 11.0 | 417 12.1 | 380 10.4 | 408 10.5 | 50 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 51.6 | 0 | 68.1 | 64.2 | 58.5 | 73.7 | | |
| | | Percent Not Selected or Challenged | 48.3 | 89.7 | 46.6 | 54.3 | 49.6 | 57.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,566 | 198 | 44 | 693 | 24 | 50 | 203 | 439 | 355 | 189 | 693 | 7 | 671 |
| Criminal ¹ | 674 | - | 126 | 101 | 236 | 90 | 25 | 54 | - | 3 | 1 | 7 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,953 | 2,061 | 1,866 | 1,968 | 2,052 | 2,009 | | |
| | | Terminations | 2,016 | 2,145 | 2,047 | 1,986 | 1,854 | 2,164 | | |
| | | Pending | 1,561 | 1,474 | 1,319 | 1,304 | 1,523 | 1,374 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.9 | -2.5 | 7.7 | 2.1 | -2.1 | | 60 | 7 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 6.3 | 8.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 488 | 515 | 467 | 492 | 513 | 502 | 33 | 3 |
| | | Civil | 356 | 406 | 363 | 400 | 411 | 418 | 27 | 3 |
| | | Criminal Felony | 91 | 74 | 71 | 60 | 60 | 54 | 62 | 7 |
| | | Supervised Release Hearings | 41 | 35 | 33 | 33 | 42 | 31 | 50 | 4 |
| | Pending Cases [2] | | 390 | 369 | 330 | 326 | 381 | 344 | 75 | 7 |
| | Weighted Filings [2] | | 408 | 421 | 413 | 424 | 469 | 451 | 37 | 3 |
| | Terminations | | 504 | 536 | 512 | 497 | 464 | 541 | 27 | 1 |
| | Trials Completed | | 17 | 10 | 17 | 17 | 13 | 14 | 47 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 8.2 | 8.5 | 8.5 | 9.2 | 9.1 | 14 | 1 |
| | | Civil [2] | 8.3 | 8.5 | 7.8 | 5.7 | 6.4 | 7.3 | 28 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.7 | - | 45.2 | 34.9 | 24.1 | 36.5 | 35 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 50 / 3.8 | 59 / 4.8 | 50 / 4.6 | 33 / 3.0 | 34 / 2.6 | 33 / 2.8 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 44.3 | 42.8 | 43.1 | 39.4 | 46.8 | | |
| | | Percent Not Selected or Challenged | 37.0 | 45.0 | 49.5 | 44.2 | 43.4 | 50.5 | | |

**Numerical Standing Within** (columns U.S. / Circuit)

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,670 | 111 | 5 | 680 | 7 | 12 | 79 | 133 | 84 | 74 | 362 | - | 123 |
| Criminal [1] | 215 | - | 51 | 20 | 65 | 19 | 15 | 26 | - | 2 | 1 | 3 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,831 | 4,517 | 4,032 | 4,083 | 3,935 | 5,309 | | |
| | Terminations | | 5,394 | 4,089 | 4,565 | 4,173 | 4,481 | 4,059 | | |
| | Pending | | 7,007 | 7,439 | 6,918 | 6,826 | 6,275 | 7,525 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.0 | 17.5 | 31.7 | 30.0 | 34.9 | | 3 | 1 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 14.1 | 29.3 | 42.1 | 12.0 | 3.0 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 530 | 411 | 367 | 371 | 358 | 483 | 39 | 4 |
| | | Civil | 379 | 285 | 213 | 233 | 226 | 350 | 43 | 4 |
| | | Criminal Felony | 100 | 91 | 99 | 78 | 66 | 56 | 60 | 6 |
| | | Supervised Release Hearings | 52 | 35 | 54 | 59 | 66 | 76 | 12 | 1 |
| | Pending Cases [2] | | 637 | 676 | 629 | 621 | 570 | 684 | 18 | 2 |
| | Weighted Filings [2] | | 445 | 371 | 344 | 319 | 306 | 375 | 60 | 6 |
| | Terminations | | 490 | 372 | 415 | 379 | 407 | 369 | 69 | 6 |
| | Trials Completed | | 10 | 9 | 13 | 14 | 14 | 13 | 50 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 11.4 | 11.4 | 13.1 | 14.2 | 13.3 | 45 | 3 |
| | | Civil [2] | 9.9 | 10.2 | 9.2 | 9.1 | 8.0 | 7.7 | 40 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 23.7 | - | - | 37.1 | - | 35.8 | 33 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 631 / 10.6 | 811 / 13.3 | 2,009 / 35.7 | 3,054 / 54.0 | 3,169 / 59.3 | 3,225 / 47.7 | 87 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.9 | 56.2 | 50.4 | 46.6 | 45.8 | 49.9 | | |
| | | Percent Not Selected or Challenged | 38.0 | 44.5 | 38.0 | 40.8 | 33.9 | 42.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,849 | 309 | 1,558 | 460 | 12 | 34 | 216 | 233 | 158 | 162 | 378 | 36 | 293 |
| Criminal [1] | 618 | 20 | 228 | 44 | 122 | 78 | 30 | 45 | 4 | 14 | 6 | 8 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,407 | 8,522 | 8,149 | 5,757 | 6,442 | 4,926 | | |
| | Terminations | | 3,515 | 3,104 | 3,291 | 3,528 | 3,264 | 3,242 | | |
| | Pending | | 10,540 | 15,931 | 20,802 | 23,030 | 26,199 | 27,886 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -41.4 | -42.2 | -39.6 | -14.4 | -23.5 | | 87 | 9 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 31.0 | 6.7 | 0.0 | 10.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,051 | 1,065 | 1,019 | 720 | 805 | 616 | 21 | 1 |
| | | Civil | 936 | 981 | 926 | 618 | 718 | 526 | 17 | 1 |
| | | Criminal Felony | 86 | 64 | 73 | 70 | 61 | 63 | 50 | 5 |
| | | Supervised Release Hearings | 29 | 20 | 20 | 32 | 27 | 27 | 58 | 6 |
| | Pending Cases [2] | | 1,318 | 1,991 | 2,600 | 2,879 | 3,275 | 3,486 | 2 | 1 |
| | Weighted Filings [2] | | 847 | 828 | 804 | 588 | 666 | 538 | 23 | 1 |
| | Terminations | | 439 | 388 | 411 | 441 | 408 | 405 | 59 | 3 |
| | Trials Completed | | 36 | 21 | 28 | 35 | 31 | 29 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 13.0 | 12.7 | 16.0 | 14.3 | 14.7 | 57 | 6 |
| | | Civil [2] | 10.0 | 9.7 | 11.5 | 11.8 | 8.8 | 8.5 | 58 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 34.2 | - | 43.2 | 46.1 | 43.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 497 5.2 | 598 4.0 | 2,076 10.6 | 6,885 31.3 | 11,789 46.7 | 16,928 62.8 | 91 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 54.2 | 85.0 | 60.5 | 45.6 | 15.9 | 75.6 | | |
| | | Percent Not Selected or Challenged | 48.0 | 78.8 | 62.3 | 50.2 | 63.5 | 62.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,210 | 267 | 1,834 | 305 | 1 | 188 | 231 | 265 | 159 | 178 | 492 | 1 | 289 |
| Criminal [1] | 502 | 3 | 189 | 28 | 97 | 52 | 23 | 54 | 3 | 9 | 11 | 8 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,328 | 1,718 | 1,755 | 1,741 | 1,749 | 1,805 | | |
| | Terminations | | 2,268 | 1,792 | 1,981 | 1,985 | 1,753 | 1,779 | | |
| | Pending | | 2,492 | 2,421 | 2,147 | 1,895 | 1,886 | 1,920 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -22.5 | 5.1 | 2.8 | 3.7 | 3.2 | | 46 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 4.2 | 18.6 | 12.0 | 12.0 | 6.0 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 466 | 344 | 351 | 348 | 350 | 361 | 69 | 7 |
| | | Civil | 245 | 235 | 194 | 197 | 222 | 224 | 70 | 8 |
| | | Criminal Felony | 196 | 99 | 142 | 128 | 101 | 115 | 18 | 1 |
| | | Supervised Release Hearings | 25 | 9 | 15 | 24 | 27 | 22 | 66 | 8 |
| | Pending Cases [2] | | 498 | 484 | 429 | 379 | 377 | 384 | 63 | 6 |
| | Weighted Filings [2] | | 534 | 362 | 405 | 386 | 376 | 401 | 53 | 4 |
| | Terminations | | 454 | 358 | 396 | 397 | 351 | 356 | 72 | 7 |
| | Trials Completed | | 10 | 3 | 10 | 9 | 7 | 9 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 15.0 | 18.0 | 14.6 | 14.5 | 15.0 | 61 | 7 |
| | | Civil [2] | 11.7 | 10.8 | 12.6 | 11.0 | 11.1 | 9.7 | 73 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 23.5 | - | 32.3 | 33.0 | 33.1 | 32.4 | 23 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 68 5.1 | 74 5.5 | 79 7.2 | 91 9.0 | 74 6.5 | 64 5.8 | 24 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.5 | 1.4 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 81.7 | 40.6 | 38.5 | 40.9 | 42.1 | | |
| | | Percent Not Selected or Challenged | 36.6 | 46.1 | 33.8 | 26.1 | 18.7 | 30.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,122 | 77 | 15 | 234 | 4 | 26 | 65 | 132 | 143 | 16 | 327 | 2 | 81 |
| Criminal [1] | 573 | 1 | 289 | 19 | 155 | 42 | 6 | 34 | - | 3 | 10 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,066 | 1,542 | 1,724 | 1,843 | 2,089 | 2,190 | | |
| | | Terminations | 1,924 | 1,633 | 1,801 | 1,646 | 2,003 | 2,010 | | |
| | | Pending | 2,020 | 1,937 | 1,879 | 2,072 | 2,176 | 2,361 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.0 | 42.0 | 27.0 | 18.8 | 4.8 | | 37 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 517 | 386 | 431 | 461 | 522 | 548 | 30 | 2 |
| | | Civil | 359 | 329 | 267 | 331 | 426 | 436 | 24 | 2 |
| | | Criminal Felony | 90 | 21 | 118 | 93 | 42 | 52 | 64 | 8 |
| | | Supervised Release Hearings | 68 | 35 | 46 | 37 | 54 | 59 | 24 | 3 |
| | | Pending Cases [2] | 505 | 484 | 470 | 518 | 544 | 590 | 24 | 3 |
| | | Weighted Filings [2] | 468 | 354 | 445 | 461 | 480 | 527 | 25 | 2 |
| | | Terminations | 481 | 408 | 450 | 412 | 501 | 503 | 36 | 2 |
| | | Trials Completed | 25 | 14 | 22 | 21 | 19 | 17 | 30 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 19.1 | 22.4 | 17.5 | 19.6 | 27.3 | 91 | 9 |
| | | Civil [2] | 10.6 | 10.5 | 10.8 | 10.2 | 8.2 | 7.4 | 31 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 28.3 | - | 39.7 | 30.7 | 49.5 | 31.7 | 19 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 64 / 4.5 | 86 / 5.8 | 69 / 5.6 | 71 / 5.4 | 75 / 4.9 | 60 / 3.3 | 7 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.9 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 66.8 | 24.8 | 43.2 | 64.8 | 68.1 | 43.2 | | |
| | | Percent Not Selected or Challenged | 49.6 | 1.3 | 36.1 | 45.3 | 39.4 | 18.9 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,745 | 58 | 25 | 390 | 2 | 33 | 130 | 191 | 192 | 108 | 460 | 6 | 150 |
| Criminal [1] | 207 | 5 | 36 | 7 | 95 | 19 | 6 | 13 | - | 3 | 3 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,210 | 1,768 | 1,830 | 1,911 | 1,769 | 2,174 | | |
| | Terminations | | 2,275 | 1,675 | 1,955 | 1,956 | 1,789 | 1,918 | | |
| | Pending | | 2,660 | 2,769 | 2,667 | 2,627 | 2,610 | 2,868 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.6 | 23.0 | 18.8 | 13.8 | 22.9 | | 5 | 2 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 442 | 354 | 366 | 382 | 354 | 435 | 53 | 5 |
| | | Civil | 254 | 235 | 213 | 230 | 226 | 299 | 50 | 5 |
| | | Criminal Felony | 123 | 66 | 92 | 89 | 70 | 72 | 42 | 4 |
| | | Supervised Release Hearings | 64 | 52 | 61 | 63 | 58 | 64 | 21 | 2 |
| | Pending Cases [2] | | 532 | 554 | 533 | 525 | 522 | 574 | 26 | 4 |
| | Weighted Filings [2] | | 407 | 307 | 341 | 345 | 320 | 385 | 58 | 5 |
| | Terminations | | 455 | 335 | 391 | 391 | 358 | 384 | 65 | 5 |
| | Trials Completed | | 30 | 23 | 25 | 29 | 28 | 22 | 17 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 14.3 | 16.9 | 14.1 | 14.3 | 13.6 | 46 | 4 |
| | | Civil [2] | 9.1 | 9.0 | 10.2 | 9.9 | 9.9 | 9.0 | 68 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 18.0 | - | 20.8 | 29.8 | 30.3 | 23.9 | 8 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 161 11.5 | 160 10.6 | 156 11.0 | 165 11.9 | 168 11.3 | 171 9.6 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 43.0 | 52.5 | 52.3 | 71.0 | 83.5 | | |
| | | Percent Not Selected or Challenged | 51.3 | 39.5 | 52.2 | 46.4 | 54.5 | 59.6 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,494 | 52 | 13 | 518 | 2 | 22 | 66 | 189 | 175 | 27 | 326 | 2 | 102 |
| Criminal [1] | 360 | 1 | 94 | 3 | 146 | 29 | 37 | 23 | 2 | 6 | 5 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,164 | 9,081 | 8,169 | 8,897 | 18,743 | 15,483 | | |
| | Terminations | | 11,363 | 11,733 | 8,886 | 8,880 | 9,481 | 13,708 | | |
| | Pending | | 15,472 | 12,804 | 12,039 | 12,068 | 21,317 | 23,073 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 52.3 | 70.5 | 89.5 | 74.0 | -17.4 | | 86 | 6 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 42.1 | 20.4 | 17.7 | 15.5 | 13.1 | 14.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 462 | 413 | 371 | 404 | 852 | 704 | 14 | 2 |
| | | Civil | 414 | 364 | 332 | 372 | 821 | 670 | 9 | 2 |
| | | Criminal Felony | 37 | 38 | 27 | 23 | 21 | 22 | 92 | 7 |
| | | Supervised Release Hearings | 12 | 10 | 12 | 10 | 9 | 11 | 84 | 6 |
| | Pending Cases [2] | | 703 | 582 | 547 | 549 | 969 | 1,049 | 9 | 3 |
| | Weighted Filings [2] | | 439 | 410 | 371 | 401 | 751 | 714 | 6 | 1 |
| | Terminations | | 517 | 533 | 404 | 404 | 431 | 623 | 17 | 2 |
| | Trials Completed | | 9 | 4 | 8 | 9 | 10 | 9 | 76 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 22.1 | 23.1 | 25.6 | 31.7 | 31.3 | 94 | 7 |
| | | Civil [2] | 9.8 | 16.3 | 7.4 | 6.7 | 5.6 | 7.6 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 39.0 | 35.5 | 53.8 | 53.5 | 55.4 | 58.6 | 48 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4,528 / 34.0 | 1,642 / 15.8 | 2,031 / 20.9 | 2,353 / 23.7 | 2,460 / 12.7 | 2,389 / 11.2 | 58 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 51.1 | 38.4 | 103.2 | 96.3 | 71.6 | 62.0 | | |
| | | Percent Not Selected or Challenged | 46.2 | 17.9 | 70.7 | 65.0 | 53.5 | 47.5 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 14,744 | 420 | 3,968 | 903 | 11 | 74 | 643 | 978 | 1,227 | 2,551 | 2,048 | 125 | 1,796 |
| Criminal [1] | 492 | 6 | 150 | 34 | 97 | 70 | 51 | 22 | - | 7 | 5 | 10 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,911 | 1,893 | 1,663 | 1,802 | 1,682 | 1,907 | | |
| | | Terminations | 1,819 | 1,670 | 1,868 | 1,785 | 1,878 | 1,941 | | |
| | | Pending | 2,050 | 2,271 | 2,067 | 2,095 | 1,904 | 1,868 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.2 | 0.7 | 14.7 | 5.8 | 13.4 | | 11 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 478 | 473 | 416 | 451 | 421 | 477 | 40 | 6 |
| | | Civil | 355 | 363 | 308 | 341 | 342 | 381 | 32 | 6 |
| | | Criminal Felony | 80 | 75 | 54 | 62 | 45 | 50 | 65 | 6 |
| | | Supervised Release Hearings | 43 | 35 | 54 | 48 | 34 | 46 | 32 | 1 |
| | Pending Cases [2] | | 513 | 568 | 517 | 524 | 476 | 467 | 45 | 6 |
| | Weighted Filings [2] | | 392 | 398 | 320 | 356 | 354 | 403 | 51 | 6 |
| | Terminations | | 455 | 418 | 467 | 446 | 470 | 485 | 39 | 5 |
| | Trials Completed | | 23 | 17 | 23 | 31 | 23 | 22 | 17 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 13.5 | 17.3 | 18.5 | 17.8 | 21.3 | 85 | 6 |
| | | Civil [2] | 10.0 | 9.8 | 11.1 | 11.2 | 9.0 | 7.7 | 40 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 39.8 | - | 39.1 | 43.3 | 51.7 | 49.8 | 44 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 89 / 5.5 | 140 / 8.0 | 149 / 9.4 | 189 / 11.5 | 178 / 11.9 | 124 / 8.2 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.0 | 45.3 | 31.3 | 30.3 | 35.0 | 36.2 | | |
| | | Percent Not Selected or Challenged | 44.3 | 33.1 | 42.7 | 43.9 | 43.9 | 46.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,525 | 108 | 3 | 736 | 2 | 10 | 62 | 83 | 72 | 9 | 380 | 2 | 58 |
| Criminal [1] | 199 | 1 | 71 | 5 | 37 | 49 | 3 | 21 | 1 | 4 | 1 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 1,917 | 1,867 | 2,517 | 3,951 | 4,319 | 2,634 | | |
| | Terminations | | 1,908 | 1,899 | 1,868 | 1,725 | 2,245 | 2,178 | | |
| | Pending | | 2,404 | 2,366 | 3,017 | 5,238 | 7,302 | 7,756 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 37.4 | 41.1 | 4.6 | -33.3 | -39.0 | | 90 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 24.0 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 479 | 467 | 629 | 988 | 1,080 | 659 | 17 | 3 |
| | | Civil | 346 | 355 | 524 | 898 | 996 | 553 | 14 | 3 |
| | | Criminal Felony | 82 | 74 | 67 | 57 | 52 | 66 | 46 | 1 |
| | | Supervised Release Hearings | 51 | 38 | 38 | 33 | 32 | 40 | 38 | 2 |
| | Pending Cases ² | | 601 | 592 | 754 | 1,310 | 1,826 | 1,939 | 4 | 2 |
| | Weighted Filings ² | | 376 | 390 | 479 | 724 | 790 | 503 | 28 | 4 |
| | Terminations | | 477 | 475 | 467 | 431 | 561 | 545 | 25 | 3 |
| | Trials Completed | | 18 | 13 | 26 | 20 | 18 | 15 | 45 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 12.0 | 14.0 | 16.5 | 16.6 | 15.1 | 63 | 4 |
| | | Civil ² | 9.0 | 17.2 | 9.0 | 11.0 | 9.4 | 13.4 | 87 | 7 |
| | From Filing to Trial ² (Civil Only) | | - | - | 43.6 | 40.1 | 52.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 285 13.9 | 237 12.2 | 231 9.0 | 217 4.5 | 195 2.8 | 969 13.1 | 63 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 23.8 | 56.5 | 39.6 | 51.3 | 34.5 | 39.1 | | |
| | | Percent Not Selected or Challenged | 15.5 | 24.8 | 25.6 | 36.7 | 27.7 | 25.8 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,212 | 78 | 1,071 | 653 | 8 | 13 | 37 | 58 | 117 | 6 | 128 | 1 | 42 |
| Criminal ¹ | 261 | 19 | 85 | 14 | 64 | 32 | 6 | 28 | 1 | 3 | 1 | 2 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,903 | 2,460 | 2,279 | 2,433 | 2,564 | 2,511 | **U.S.** | **Circuit** |
| | | Terminations | 2,826 | 2,536 | 2,683 | 2,628 | 2,449 | 2,374 | | |
| | | Pending | 3,017 | 2,930 | 2,528 | 2,339 | 2,468 | 2,616 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -13.5 | 2.1 | 10.2 | 3.2 | -2.1 | | 60 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 3.6 | 0.0 | 12.0 | 12.0 | 16.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 581 | 492 | 456 | 487 | 513 | 502 | 33 | 5 |
| | | Civil | 482 | 410 | 376 | 421 | 447 | 432 | 25 | 5 |
| | | Criminal Felony | 81 | 69 | 61 | 49 | 51 | 54 | 62 | 5 |
| | | Supervised Release Hearings | 17 | 13 | 19 | 17 | 15 | 16 | 78 | 5 |
| | Pending Cases [2] | | 603 | 586 | 506 | 468 | 494 | 523 | 33 | 5 |
| | Weighted Filings [2] | | 505 | 416 | 401 | 420 | 455 | 454 | 36 | 5 |
| | Terminations | | 565 | 507 | 537 | 526 | 490 | 475 | 41 | 6 |
| | Trials Completed | | 13 | 15 | 17 | 20 | 15 | 16 | 39 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.6 | 13.6 | 14.1 | 15.4 | 14.7 | 15.0 | 61 | 3 |
| | | Civil [2] | 12.2 | 12.0 | 12.5 | 11.5 | 8.7 | 8.5 | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 38.7 | 50.3 | - | 43.0 | 41 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 133 5.5 | 142 6.1 | 168 8.4 | 135 7.2 | 128 6.4 | 135 6.3 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 37.0 | 42.1 | 40.2 | 30.4 | 36.3 | 38.6 | | |
| | | Percent Not Selected or Challenged | 29.9 | 43.9 | 38.2 | 34.0 | 29.6 | 38.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,161 | 278 | 13 | 771 | 5 | 7 | 67 | 245 | 143 | 15 | 468 | - | 149 |
| Criminal [1] | 270 | - | 68 | 17 | 105 | 37 | 6 | 20 | - | 4 | 2 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,730 | 5,043 | 4,635 | 4,016 | 3,737 | 3,915 | | |
| | Terminations | | 5,024 | 4,433 | 4,393 | 4,580 | 3,770 | 4,336 | | |
| | Pending | | 10,922 | 11,530 | 11,767 | 11,193 | 11,150 | 10,733 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -41.8 | -22.4 | -15.5 | -2.5 | 4.8 | | 37 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,346 | 1,009 | 927 | 803 | 747 | 783 | 10 | 1 |
| | | Civil | 1,225 | 914 | 830 | 733 | 677 | 715 | 6 | 1 |
| | | Criminal Felony | 118 | 90 | 93 | 64 | 66 | 65 | 49 | 2 |
| | | Supervised Release Hearings | 2 | 5 | 4 | 7 | 4 | 3 | 92 | 7 |
| | Pending Cases [2] | | 2,184 | 2,306 | 2,353 | 2,239 | 2,230 | 2,147 | 3 | 1 |
| | Weighted Filings [2] | | 1,090 | 799 | 785 | 642 | 626 | 645 | 15 | 2 |
| | Terminations | | 1,005 | 887 | 879 | 916 | 754 | 867 | 6 | 1 |
| | Trials Completed | | 17 | 11 | 15 | 13 | 11 | 11 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 15.7 | 16.1 | 17.4 | 18.9 | 16.6 | 72 | 5 |
| | | Civil [2] | 8.8 | 9.9 | 11.1 | 13.3 | 9.6 | 12.3 | 85 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 36.7 | - | 41.5 | 43.0 | - | 32.9 | 25 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,436 / 14.3 | 3,153 / 29.3 | 4,089 / 37.0 | 5,262 / 49.3 | 5,795 / 54.3 | 6,255 / 60.9 | 90 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.7 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 38.5 | 28.3 | 37.1 | 38.1 | 46.7 | 32.1 | | |
| | | Percent Not Selected or Challenged | 31.1 | 27.4 | 24.9 | 39.6 | 34.6 | 36.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,574 | 290 | 82 | 1,697 | 9 | 15 | 158 | 171 | 193 | 36 | 552 | 2 | 369 |
| Criminal [1] | 327 | 6 | 101 | 12 | 129 | 28 | 12 | 19 | 1 | - | 8 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **12-Month Periods Ending** | | | | | | | | |
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings ¹ | 2,632 | 2,331 | 2,012 | 2,101 | 2,167 | 2,227 | | | |
| | Terminations | 2,451 | 2,277 | 2,077 | 2,257 | 2,182 | 2,306 | | | |
| | Pending | 2,382 | 2,423 | 2,344 | 2,176 | 2,170 | 2,137 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -15.4 | -4.5 | 10.7 | 6.0 | 2.8 | | | 48 | 4 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months ² | 15.0 | 17.5 | 12.0 | 12.0 | 1.4 | 3.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 526 | 466 | 402 | 420 | 433 | 445 | | 49 | 7 |
| | Civil | 405 | 377 | 311 | 325 | 336 | 361 | | 38 | 7 |
| | Criminal Felony | 75 | 67 | 65 | 64 | 67 | 58 | | 59 | 4 |
| | Supervised Release Hearings | 46 | 23 | 26 | 31 | 31 | 26 | | 60 | 4 |
| | Pending Cases ² | 476 | 485 | 469 | 435 | 434 | 427 | | 54 | 7 |
| | Weighted Filings ² | 417 | 391 | 358 | 371 | 404 | 403 | | 51 | 6 |
| | Terminations | 490 | 455 | 415 | 451 | 436 | 461 | | 46 | 7 |
| | Trials Completed | 7 | 3 | 5 | 7 | 6 | 6 | | 90 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.8 | 12.6 | 13.3 | 17.1 | 13.6 | 14.4 | | 55 | 2 |
| | Civil ² | 7.1 | 8.0 | 10.1 | 8.9 | 6.7 | 6.5 | | 17 | 1 |
| | From Filing to Trial ² (Civil Only) | 35.6 | - | 47.7 | 41.3 | 42.8 | 32.2 | | 21 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 115 6.4 | 103 5.7 | 102 6.0 | 99 6.2 | 90 5.7 | 109 6.8 | | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.4 | 1.4 | 1.6 | 1.4 | | | |
| | Jurors Avg. Present for Jury Selection | 40.3 | 27.0 | 32.6 | 29.4 | 28.0 | 30.9 | | | |
| | Percent Not Selected or Challenged | 33.9 | 25.9 | 24.0 | 28.3 | 29.6 | 39.6 | | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,806 | 136 | 11 | 746 | 14 | 18 | 152 | 130 | 75 | 75 | 319 | - | 130 |
| Criminal ¹ | 287 | - | 82 | 6 | 113 | 19 | 22 | 16 | 2 | 3 | 7 | - | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,411 | 1,291 | 1,052 | 1,002 | 1,104 | 1,195 | | |
| | Terminations | 1,365 | 1,252 | 1,235 | 1,219 | 1,073 | 1,085 | | |
| | Pending | 1,418 | 1,463 | 1,291 | 1,079 | 1,114 | 1,226 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -15.3 | -7.4 | 13.6 | 19.3 | 8.2 | | 25 | 2 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 706 | 646 | 526 | 501 | 552 | 598 | 26 | 4 |
| | Civil | 577 | 540 | 409 | 404 | 462 | 498 | 20 | 4 |
| | Criminal Felony | 94 | 73 | 79 | 67 | 68 | 60 | 55 | 3 |
| | Supervised Release Hearings | 35 | 33 | 39 | 31 | 22 | 40 | 38 | 2 |
| | Pending Cases [2] | 709 | 732 | 646 | 540 | 557 | 613 | 21 | 4 |
| | Weighted Filings [2] | 599 | 528 | 467 | 450 | 507 | 520 | 26 | 3 |
| | Terminations | 683 | 626 | 618 | 610 | 537 | 543 | 26 | 4 |
| | Trials Completed | 22 | 14 | 19 | 14 | 15 | 27 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.3 | 8.6 | 9.2 | 9.6 | 8.6 | 8.3 | 11 | 1 |
| | Civil [2] | 7.7 | 7.2 | 10.0 | 10.0 | 6.3 | 7.3 | 28 | 2 |
| | From Filing to Trial [2] (Civil Only) | 24.3 | - | - | 24.5 | 29.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 45 / 3.9 | 67 / 5.6 | 121 / 12.2 | 72 / 9.0 | 38 / 4.5 | 39 / 4.0 | 10 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.3 | 1.2 | 1.3 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 14.3 | 38.0 | 25.8 | 21.0 | 23.8 | 23.6 | | |
| | Jurors Percent Not Selected or Challenged | 13.7 | 17.8 | 22.1 | 18.4 | 21.7 | 14.7 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 996 | 68 | 9 | 434 | 3 | 5 | 61 | 61 | 37 | 30 | 202 | 4 | 82 |
| Criminal [1] | 118 | - | 40 | 13 | 38 | 8 | 1 | 9 | 2 | 1 | 1 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,838 | 2,648 | 2,492 | 2,674 | 2,292 | 2,319 | | |
| | Terminations | 2,402 | 2,487 | 2,551 | 2,782 | 2,576 | 2,362 | | |
| | Pending | 2,937 | 3,105 | 3,062 | 2,950 | 2,672 | 2,635 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -18.3 | -12.4 | -6.9 | -13.3 | 1.2 | | 52 | 5 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 568 | 530 | 498 | 535 | 458 | 464 | 44 | 4 |
| | Civil | 415 | 410 | 363 | 388 | 335 | 331 | 46 | 2 |
| | Criminal Felony | 142 | 95 | 106 | 111 | 91 | 95 | 28 | 8 |
| | Supervised Release Hearings | 11 | 25 | 30 | 35 | 33 | 38 | 41 | 9 |
| | Pending Cases [2] | 587 | 621 | 612 | 590 | 534 | 527 | 32 | 2 |
| | Weighted Filings [2] | 524 | 443 | 446 | 472 | 416 | 421 | 45 | 6 |
| | Terminations | 480 | 497 | 510 | 556 | 515 | 472 | 42 | 3 |
| | Trials Completed | 16 | 10 | 19 | 16 | 17 | 16 | 39 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 17.4 | 21.1 | 24.4 | 27.2 | 23.7 | 22.7 | 89 | 10 |
| | Civil [2] | 10.1 | 10.9 | 12.3 | 12.4 | 10.7 | 10.9 | 80 | 10 |
| | From Filing to Trial [2] (Civil Only) | 24.7 | 28.1 | 38.5 | 31.2 | 32.5 | 32.3 | 22 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 44 | 59 | 63 | 73 | 78 | 66 | | |
| | | 2.7 | 3.3 | 3.7 | 4.4 | 5.1 | 4.1 | 11 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 44.4 | 44.5 | 49.5 | 35.6 | 44.4 | 49.7 | | |
| | Percent Not Selected or Challenged | 39.3 | 40.4 | 48.8 | 44.9 | 36.1 | 45.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,657 | 105 | 14 | 874 | 3 | 15 | 36 | 136 | 128 | 10 | 277 | - | 59 |
| Criminal [1] | 473 | 25 | 193 | 25 | 126 | 56 | 5 | 23 | - | 9 | 4 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,259 | 1,150 | 1,126 | 1,175 | 1,067 | 1,141 | | |
| | Terminations | | 1,301 | 1,016 | 1,207 | 1,144 | 1,064 | 1,122 | | |
| | Pending | | 1,039 | 1,159 | 1,077 | 1,111 | 1,112 | 1,132 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.4 | -0.8 | 1.3 | -2.9 | 6.9 | | 30 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 4.6 | 12.0 | 6.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 383 | 375 | 392 | 356 | 380 | 65 | 10 |
| | | Civil | 294 | 314 | 286 | 292 | 278 | 289 | 53 | 4 |
| | | Criminal Felony | 109 | 60 | 74 | 80 | 56 | 67 | 45 | 9 |
| | | Supervised Release Hearings | 17 | 9 | 15 | 20 | 22 | 24 | 62 | 10 |
| | Pending Cases [2] | | 346 | 386 | 359 | 370 | 371 | 377 | 67 | 6 |
| | Weighted Filings [2] | | 376 | 318 | 319 | 351 | 315 | 345 | 68 | 10 |
| | Terminations | | 434 | 339 | 402 | 381 | 355 | 374 | 66 | 10 |
| | Trials Completed | | 11 | 4 | 9 | 10 | 12 | 10 | 67 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 10.2 | 9.5 | 9.9 | 11.7 | 12.6 | 39 | 4 |
| | | Civil [2] | 11.0 | 9.7 | 10.7 | 11.3 | 10.1 | 8.9 | 67 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 16 2.6 | 19 2.5 | 25 3.5 | 22 3.2 | 28 4.1 | 30 4.1 | 11 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 46.6 | 0 | 50.0 | 50.6 | 49.3 | 49.2 | | |
| | | Percent Not Selected or Challenged | 38.4 | 0 | 47.6 | 44.4 | 36.5 | 44.7 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 867 | 114 | 21 | 379 | 6 | 8 | 22 | 84 | 60 | 10 | 131 | - | 32 |
| Criminal [1] | 201 | - | 95 | 10 | 32 | 13 | 3 | 32 | - | 4 | 1 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,080 | 1,020 | 990 | 965 | 982 | 1,017 | | |
| | Terminations | | 1,103 | 993 | 1,048 | 1,009 | 976 | 985 | | |
| | Pending | | 728 | 750 | 694 | 652 | 668 | 702 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.8 | -0.3 | 2.7 | 5.4 | 3.6 | | 44 | 4 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 540 | 510 | 495 | 483 | 491 | 509 | 32 | 2 |
| | | Civil | 221 | 208 | 204 | 207 | 210 | 201 | 75 | 7 |
| | | Criminal Felony | 199 | 195 | 159 | 160 | 156 | 189 | 7 | 2 |
| | | Supervised Release Hearings | 121 | 108 | 132 | 116 | 126 | 120 | 2 | 2 |
| | Pending Cases [2] | | 364 | 375 | 347 | 326 | 334 | 351 | 73 | 9 |
| | Weighted Filings [2] | | 461 | 450 | 401 | 402 | 387 | 447 | 38 | 2 |
| | Terminations | | 552 | 497 | 524 | 505 | 488 | 493 | 37 | 2 |
| | Trials Completed | | 66 | 61 | 69 | 61 | 69 | 55 | 2 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 10.2 | 10.5 | 10.2 | 10.3 | 9.7 | 19 | 1 |
| | | Civil [2] | 11.1 | 8.5 | 7.6 | 8.6 | 7.5 | 7.2 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 / 1.0 | 6 / 1.5 | 10 / 2.7 | 13 / 3.9 | 19 / 5.5 | 12 / 3.6 | 8 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.3 | 44.2 | 47.6 | 45.2 | 48.9 | 53.2 | | |
| | | Percent Not Selected or Challenged | 28.7 | 41.9 | 34.6 | 30.8 | 49.5 | 48.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 401 | 53 | 8 | 148 | 2 | 5 | 21 | 47 | 24 | 3 | 55 | - | 35 |
| Criminal [1] | 377 | 3 | 145 | 26 | 106 | 31 | 5 | 36 | - | 4 | 7 | - | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,362 | 1,199 | 1,146 | 1,176 | 1,254 | 1,227 | | |
| | Terminations | | 1,302 | 1,165 | 1,254 | 1,231 | 1,269 | 1,287 | | |
| | Pending | | 946 | 977 | 871 | 827 | 809 | 756 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | 2.3 | 7.1 | 4.3 | -2.2 | | 63 | 9 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.4 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 400 | 382 | 392 | 418 | 409 | 61 | 9 |
| | | Civil | 189 | 176 | 176 | 179 | 221 | 193 | 77 | 8 |
| | | Criminal Felony | 187 | 155 | 133 | 136 | 114 | 115 | 18 | 6 |
| | | Supervised Release Hearings | 78 | 69 | 73 | 77 | 83 | 101 | 8 | 3 |
| | Pending Cases [2] | | 315 | 326 | 290 | 276 | 270 | 252 | 90 | 10 |
| | Weighted Filings [2] | | 442 | 394 | 363 | 362 | 377 | 354 | 65 | 9 |
| | Terminations | | 434 | 388 | 418 | 410 | 423 | 429 | 55 | 8 |
| | Trials Completed | | 41 | 45 | 47 | 43 | 57 | 71 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 11.6 | 11.3 | 10.8 | 10.1 | 10.6 | 27 | 3 |
| | | Civil [2] | 9.8 | 7.8 | 10.5 | 10.8 | 7.3 | 8.3 | 49 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 15 3.4 | 20 4.4 | 22 4.9 | 24 5.2 | 21 4.3 | 13 3.0 | 5 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 39.9 | 42.0 | 39.0 | 37.2 | 40.8 | 39.1 | | |
| | | Percent Not Selected or Challenged | 21.1 | 19.9 | 18.1 | 18.1 | 19.8 | 26.4 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 578 | 31 | 9 | 227 | 11 | 5 | 13 | 62 | 39 | 19 | 111 | 3 | 48 |
| Criminal [1] | 346 | - | 134 | 17 | 92 | 32 | 3 | 47 | 2 | 5 | 6 | 4 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,884 | 3,574 | 8,662 | 4,177 | 4,968 | 5,520 | | | |
| | Terminations | | 10,439 | 3,088 | 4,076 | 3,969 | 3,758 | 3,633 | | | |
| | Pending | | 2,847 | 3,344 | 7,922 | 8,125 | 9,336 | 11,207 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 42.1 | 54.4 | -36.3 | 32.2 | 11.1 | | | 15 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | Vacant Judgeship Months [2] | | 5.5 | 0.0 | 11.5 | 12.0 | 6.5 | 8.6 | | | |
| **Actions per Judgeship** | **Filings** | Total | 555 | 511 | 1,237 | 597 | 710 | 789 | | 9 | 1 |
| | | Civil | 446 | 390 | 1,128 | 466 | 597 | 674 | | 8 | 1 |
| | | Criminal Felony | 55 | 61 | 33 | 71 | 63 | 63 | | 50 | 10 |
| | | Supervised Release Hearings | 54 | 60 | 76 | 60 | 49 | 52 | | 28 | 8 |
| | Pending Cases [2] | | 407 | 478 | 1,132 | 1,161 | 1,334 | 1,601 | | 5 | 1 |
| | Weighted Filings [2] | | 468 | 428 | 367 | 496 | 585 | 651 | | 13 | 1 |
| | Terminations | | 1,491 | 441 | 582 | 567 | 537 | 519 | | 30 | 1 |
| | Trials Completed | | 8 | 3 | 10 | 8 | 9 | 9 | | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 12.2 | 14.9 | 14.7 | 10.3 | 14.0 | | 49 | 6 |
| | | Civil [2] | 23.0 | 6.8 | 7.8 | 6.2 | 7.1 | 8.7 | | 64 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.9 | - | 35.2 | 40.5 | 40.4 | 42.6 | | 40 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 517 20.9 | 538 19.5 | 280 3.7 | 250 3.3 | 194 2.2 | 4,976 47.0 | | 86 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.2 | 1.4 | 1.5 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 62.7 | 52.3 | 63.1 | 53.0 | 58.8 | 55.7 | | | |
| | | Percent Not Selected or Challenged | 47.1 | 38.3 | 46.7 | 43.4 | 39.9 | 52.0 | | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,717 | 153 | 1,933 | 379 | 9 | 7 | 507 | 318 | 185 | 152 | 547 | 57 | 470 |
| Criminal [1] | 440 | - | 172 | 33 | 111 | 37 | 19 | 38 | - | 4 | 7 | 1 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,168 | 3,612 | 3,142 | 3,117 | 3,612 | 3,555 | | |
| | Terminations | | 5,304 | 3,377 | 3,616 | 3,423 | 3,420 | 3,685 | | |
| | Pending | | 3,456 | 3,653 | 3,170 | 2,842 | 3,008 | 2,874 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -31.2 | -1.6 | 13.1 | 14.1 | -1.6 | | 58 | 7 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 9.0 | 0.0 | 0.0 | 2.0 | 32.3 | 44.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 646 | 452 | 393 | 390 | 452 | 444 | 51 | 6 |
| | | Civil | 435 | 275 | 220 | 209 | 263 | 246 | 65 | 6 |
| | | Criminal Felony | 167 | 145 | 119 | 120 | 127 | 125 | 16 | 4 |
| | | Supervised Release Hearings | 44 | 31 | 55 | 61 | 61 | 74 | 14 | 5 |
| | Pending Cases [2] | | 432 | 457 | 396 | 355 | 376 | 359 | 70 | 7 |
| | Weighted Filings [2] | | 626 | 437 | 371 | 376 | 431 | 426 | 44 | 5 |
| | Terminations | | 663 | 422 | 452 | 428 | 428 | 461 | 46 | 5 |
| | Trials Completed | | 23 | 14 | 21 | 21 | 20 | 25 | 12 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 14.1 | 15.0 | 15.9 | 15.0 | 14.3 | 53 | 7 |
| | | Civil [2] | 2.3 | 6.9 | 10.5 | 9.0 | 6.0 | 6.9 | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 34.3 | 39.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 58 2.9 | 90 4.5 | 111 6.5 | 100 6.6 | 85 5.2 | 86 5.5 | 21 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 26.8 | 52.1 | 33.5 | 39.4 | 45.9 | 48.4 | | |
| | | Percent Not Selected or Challenged | 16.8 | 34.2 | 24.8 | 30.2 | 28.2 | 29.5 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,967 | 110 | 115 | 490 | 5 | 15 | 97 | 264 | 225 | 38 | 421 | 3 | 184 |
| Criminal [1] | 998 | - | 246 | 25 | 363 | 159 | 30 | 86 | - | 45 | 14 | 14 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,182 | 3,111 | 3,057 | 2,820 | 2,846 | 2,713 | | |
| | | Terminations | 3,094 | 2,671 | 3,324 | 3,028 | 3,044 | 2,802 | | |
| | | Pending | 2,834 | 3,255 | 2,999 | 2,790 | 2,583 | 2,483 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.7 | -12.8 | -11.3 | -3.8 | -4.7 | | 71 | 10 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 530 | 519 | 510 | 470 | 474 | 452 | 47 | 5 |
| | | Civil | 334 | 326 | 328 | 310 | 311 | 283 | 54 | 5 |
| | | Criminal Felony | 137 | 144 | 119 | 108 | 105 | 114 | 20 | 7 |
| | | Supervised Release Hearings | 59 | 48 | 63 | 53 | 58 | 55 | 26 | 7 |
| | Pending Cases [2] | | 472 | 543 | 500 | 465 | 431 | 414 | 58 | 5 |
| | Weighted Filings [2] | | 483 | 480 | 485 | 398 | 429 | 427 | 43 | 4 |
| | Terminations | | 516 | 445 | 554 | 505 | 507 | 467 | 43 | 4 |
| | Trials Completed | | 30 | 17 | 22 | 16 | 12 | 16 | 39 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 17.8 | 19.6 | 21.7 | 22.3 | 19.9 | 81 | 9 |
| | | Civil [2] | 6.8 | 7.3 | 7.8 | 6.4 | 7.1 | 7.0 | 24 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.0 | - | 25.5 | 22.3 | 29.8 | 35.8 | 33 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 115 8.0 | 134 8.4 | 123 8.9 | 116 8.7 | 139 9.9 | 135 10.5 | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 36.2 | 51.3 | 37.6 | 41.0 | 56.9 | | |
| | | Percent Not Selected or Challenged | 19.6 | 25.8 | 37.7 | 20.5 | 33.2 | 38.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,696 | 195 | 33 | 349 | 9 | 18 | 88 | 200 | 201 | 39 | 372 | 6 | 186 |
| Criminal [1] | 685 | 2 | 241 | 36 | 210 | 49 | 21 | 83 | 2 | 16 | 3 | 3 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,510 | 1,500 | 1,525 | 1,379 | 1,424 | 1,428 | | |
| | Terminations | | 1,531 | 1,330 | 1,541 | 1,360 | 1,411 | 1,316 | | |
| | Pending | | 1,212 | 1,378 | 1,354 | 1,362 | 1,386 | 1,507 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.4 | -4.8 | -6.4 | 3.6 | 0.3 | | 55 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 3.7 | 0.0 | 0.0 | 0.0 | 3.3 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 503 | 500 | 508 | 460 | 475 | 476 | 41 | 3 |
| | | Civil | 233 | 250 | 261 | 239 | 274 | 295 | 52 | 3 |
| | | Criminal Felony | 181 | 185 | 177 | 167 | 130 | 121 | 17 | 5 |
| | | Supervised Release Hearings | 90 | 66 | 70 | 53 | 70 | 60 | 23 | 6 |
| | Pending Cases [2] | | 404 | 459 | 451 | 454 | 462 | 502 | 37 | 3 |
| | Weighted Filings [2] | | 459 | 496 | 473 | 459 | 456 | 408 | 49 | 8 |
| | Terminations | | 510 | 443 | 514 | 453 | 470 | 439 | 49 | 6 |
| | Trials Completed | | 19 | 13 | 19 | 12 | 14 | 13 | 50 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.8 | 12.4 | 14.0 | 14.5 | 13.2 | 44 | 5 |
| | | Civil [2] | 8.5 | 7.8 | 5.2 | 6.9 | 7.3 | 8.3 | 49 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.3 | - | 32.4 | - | 32.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 5.6 | 43 6.1 | 38 6.4 | 37 5.9 | 48 5.9 | 57 5.7 | 23 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 37.9 | 36.3 | 32.6 | 35.9 | 33.8 | | |
| | | Percent Not Selected or Challenged | 20.9 | 21.4 | 22.4 | 24.2 | 21.3 | 9.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 885 | 24 | 6 | 184 | 5 | 6 | 27 | 114 | 112 | 16 | 143 | - | 248 |
| Criminal [1] | 363 | 3 | 147 | 79 | 49 | 17 | 10 | 42 | 4 | 3 | 6 | 3 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 817 | 801 | 773 | 779 | 768 | 830 | | |
| | Terminations | 779 | 654 | 741 | 762 | 818 | 772 | | |
| | Pending | 786 | 927 | 947 | 957 | 909 | 960 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 1.6 | 3.6 | 7.4 | 6.5 | 8.1 | | 26 | 2 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 409 | 401 | 387 | 390 | 384 | 415 | 60 | 8 |
| | Civil | 143 | 133 | 107 | 119 | 114 | 141 | 86 | 9 |
| | Criminal Felony | 186 | 194 | 204 | 195 | 197 | 196 | 6 | 1 |
| | Supervised Release Hearings | 80 | 74 | 77 | 76 | 74 | 79 | 11 | 4 |
| | Pending Cases [2] | 393 | 464 | 474 | 479 | 455 | 480 | 44 | 4 |
| | Weighted Filings [2] | 415 | 441 | 426 | 407 | 408 | 420 | 46 | 7 |
| | Terminations | 390 | 327 | 371 | 381 | 409 | 386 | 64 | 9 |
| | Trials Completed | 16 | 22 | 26 | 31 | 34 | 28 | 8 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.3 | 14.3 | 15.1 | 16.2 | 16.8 | 15.5 | 66 | 8 |
| | Civil [2] | 10.6 | 12.4 | 11.3 | 14.5 | 12.2 | 9.9 | 76 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 57 | 43 | 52 | 52 | 42 | 38 | 64 | 8 |
| | | 17.5 | 12.9 | 18.1 | 16.9 | 15.1 | 13.6 | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.8 | 1.7 | 1.7 | 1.7 | 1.7 | | |
| | Jurors Avg. Present for Jury Selection | 40.2 | 34.4 | 41.1 | 41.2 | 36.9 | 34.8 | | |
| | Percent Not Selected or Challenged | 32.2 | 16.3 | 33.8 | 30.2 | 16.0 | 16.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 282 | 13 | 8 | 107 | 2 | 7 | 9 | 33 | 16 | 4 | 45 | - | 38 |
| Criminal [1] | 387 | 1 | 210 | 39 | 37 | 11 | 38 | 43 | - | - | 2 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,408 | 1,184 | 1,339 | 1,293 | 1,343 | 1,316 | | | |
| | | Terminations | 1,458 | 1,059 | 1,279 | 1,328 | 1,379 | 1,296 | | | |
| | | Pending | 1,029 | 1,126 | 1,153 | 1,101 | 1,055 | 1,071 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.5 | 11.1 | -1.7 | 1.8 | -2.0 | | | 59 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 5.9 | 12.0 | 6.0 | 3.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 395 | 446 | 431 | 448 | 439 | | 52 | 7 |
| | | Civil | 111 | 113 | 125 | 107 | 127 | 122 | | 88 | 10 |
| | | Criminal Felony | 195 | 188 | 195 | 193 | 191 | 187 | | 8 | 3 |
| | | Supervised Release Hearings | 163 | 94 | 126 | 131 | 130 | 130 | | 1 | 1 |
| | Pending Cases ² | | 343 | 375 | 384 | 367 | 352 | 357 | | 71 | 8 |
| | Weighted Filings ² | | 412 | 411 | 437 | 427 | 444 | 430 | | 42 | 3 |
| | Terminations | | 486 | 353 | 426 | 443 | 460 | 432 | | 52 | 7 |
| | Trials Completed | | 48 | 38 | 38 | 50 | 37 | 43 | | 4 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 10.2 | 11.4 | 11.5 | 10.7 | 10.5 | | 25 | 2 |
| | | Civil ² | 10.6 | 12.1 | 12.3 | 12.2 | 11.7 | 10.3 | | 78 | 9 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 58 / 14.5 | 64 / 15.0 | 61 / 13.9 | 61 / 15.1 | 51 / 11.4 | 62 / 14.2 | | 66 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 44.6 | 44.3 | 41.7 | 45.9 | 43.6 | 41.8 | | | |
| | | Percent Not Selected or Challenged | 21.2 | 22.2 | 25.9 | 26.6 | 19.7 | 21.1 | | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 365 | 9 | 8 | 126 | 1 | 6 | 8 | 62 | 50 | 7 | 69 | - | 19 |
| Criminal ¹ | 561 | - | 117 | 26 | 106 | 7 | 106 | 130 | 3 | 12 | 23 | 4 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 572 | 577 | 506 | 584 | 584 | 528 | | |
| | Terminations | | 577 | 464 | 562 | 681 | 500 | 469 | | |
| | Pending | | 681 | 804 | 753 | 656 | 733 | 773 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.7 | -8.5 | 4.3 | -9.6 | -9.6 | | 80 | 14 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 9.0 | 3.0 | 0.0 | 12.0 | 6.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 191 | 192 | 169 | 195 | 195 | 176 | 91 | 13 |
| | | Civil | 126 | 132 | 116 | 151 | 117 | 116 | 89 | 13 |
| | | Criminal Felony | 63 | 60 | 51 | 44 | 77 | 60 | 55 | 8 |
| | | Supervised Release Hearings | 2 | 1 | 1 | 0 | 0 | 0 | 93 | 15 |
| | Pending Cases [2] | | 227 | 268 | 251 | 219 | 244 | 258 | 89 | 13 |
| | Weighted Filings [2] | | 206 | 211 | 183 | 217 | 231 | 207 | 86 | 12 |
| | Terminations | | 192 | 155 | 187 | 227 | 167 | 156 | 91 | 13 |
| | Trials Completed | | 11 | 4 | 10 | 8 | 8 | 9 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 15.0 | 18.6 | 19.2 | 17.9 | 14.7 | 57 | 8 |
| | | Civil [2] | 7.6 | 8.9 | 10.0 | 4.7 | 7.9 | 11.0 | 81 | 13 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 14.2 | 56 12.8 | 54 13.6 | 63 17.5 | 78 20.1 | 73 17.2 | 73 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 69.1 | 0 | 57.8 | 52.4 | 55.6 | 70.6 | | |
| | | Percent Not Selected or Challenged | 43.8 | 0 | 29.7 | 27.0 | 45.3 | 44.1 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 347 | 16 | 2 | 118 | 10 | 3 | 7 | 41 | 46 | 1 | 54 | - | 49 |
| Criminal [1] | 180 | 2 | 50 | - | 39 | 26 | 13 | 21 | - | 5 | 1 | 11 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 12,457 | 8,555 | 9,742 | 9,847 | 12,818 | 18,447 | | |
| | Terminations | | 17,637 | 10,769 | 9,485 | 9,837 | 9,565 | 9,097 | | |
| | Pending | | 8,010 | 5,689 | 5,907 | 5,749 | 6,960 | 8,217 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 48.1 | 115.6 | 89.4 | 87.3 | 43.9 | | 2 | 2 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 27.9 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 958 | 658 | 749 | 757 | 986 | 1,419 | 1 | 1 |
| | | Civil | 417 | 274 | 240 | 244 | 324 | 388 | 31 | 6 |
| | | Criminal Felony | 421 | 271 | 382 | 398 | 553 | 925 | 1 | 1 |
| | | Supervised Release Hearings | 120 | 113 | 127 | 115 | 109 | 106 | 6 | 2 |
| | Pending Cases [2] | | 616 | 438 | 454 | 442 | 535 | 632 | 20 | 4 |
| | Weighted Filings [2] | | 636 | 404 | 507 | 504 | 619 | 816 | 4 | 2 |
| | Terminations | | 1,357 | 828 | 730 | 757 | 736 | 700 | 13 | 3 |
| | Trials Completed | | 12 | 6 | 10 | 12 | 11 | 10 | 67 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.4 | 3.7 | 3.9 | 4.8 | 4.9 | 4.9 | 4 | 2 |
| | | Civil [2] | 12.5 | 17.1 | 11.3 | 8.8 | 7.4 | 6.4 | 16 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 33.7 | 36.3 | 34.3 | 38.7 | 40.3 | 38.3 | 37 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 651 13.0 | 343 10.0 | 139 4.8 | 133 4.7 | 153 4.9 | 165 3.7 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.0 | 1.1 | 1.1 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 55.8 | 40.8 | 39.6 | 44.0 | 56.6 | 45.1 | | |
| | | Percent Not Selected or Challenged | 29.2 | 41.8 | 37.7 | 32.2 | 43.0 | 30.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,041 | 277 | 1,277 | 1,344 | 19 | 47 | 253 | 405 | 275 | 128 | 525 | 8 | 483 |
| Criminal [1] | 12,029 | - | 466 | 10,846 | 253 | 77 | 132 | 94 | 2 | 40 | 16 | 74 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,105 | 10,436 | 10,706 | 9,566 | 7,999 | 11,552 | | |
| | Terminations | | 7,681 | 9,613 | 11,574 | 8,271 | 6,995 | 12,532 | | |
| | Pending | | 12,545 | 13,363 | 12,489 | 13,834 | 14,617 | 13,820 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 14.3 | 10.7 | 7.9 | 20.8 | 44.4 | | 1 | 1 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.1 | 39.0 | 55.5 | 18.1 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 722 | 745 | 765 | 683 | 571 | 825 | 7 | 3 |
| | | Civil | 628 | 682 | 688 | 609 | 495 | 731 | 5 | 2 |
| | | Criminal Felony | 50 | 27 | 36 | 23 | 31 | 29 | 86 | 12 |
| | | Supervised Release Hearings | 44 | 37 | 41 | 51 | 45 | 65 | 19 | 7 |
| | Pending Cases [2] | | 896 | 955 | 892 | 988 | 1,044 | 987 | 10 | 2 |
| | Weighted Filings [2] | | 600 | 704 | 787 | 579 | 504 | 671 | 10 | 4 |
| | Terminations | | 549 | 687 | 827 | 591 | 500 | 895 | 5 | 2 |
| | Trials Completed | | 8 | 5 | 9 | 8 | 8 | 8 | 84 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 15.3 | 16.6 | 20.0 | 19.1 | 16.3 | 70 | 10 |
| | | Civil [2] | 8.2 | 10.8 | 9.4 | 7.5 | 7.6 | 20.5 | 91 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 22.0 | - | 31.1 | 37.1 | 49.9 | 40.2 | 39 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,818 16.1 | 1,185 9.7 | 945 8.4 | 1,680 13.2 | 3,262 24.0 | 2,291 17.9 | 74 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 86.3 | 50.5 | 63.6 | 65.0 | 55.1 | 55.2 | | |
| | | Percent Not Selected or Challenged | 58.6 | 26.2 | 46.1 | 40.5 | 36.9 | 37.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,235 | 222 | 3,299 | 1,374 | 7 | 104 | 398 | 627 | 961 | 605 | 842 | 47 | 1,749 |
| Criminal [1] | 405 | 2 | 174 | 6 | 46 | 84 | 19 | 20 | 1 | 11 | 5 | 3 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,259 | 4,866 | 4,650 | 4,663 | 5,639 | 6,035 | | |
| | Terminations | 5,022 | 4,422 | 4,541 | 4,748 | 5,678 | 6,070 | | |
| | Pending | 7,343 | 7,775 | 7,901 | 7,787 | 7,749 | 7,697 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 14.8 | 24.0 | 29.8 | 29.4 | 7.0 | | 28 | 7 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 5.3 | 24.0 | 24.0 | 23.4 | 4.6 | 9.0 | | |
| **Actions per Judgeship** | **Filings** Total | 877 | 811 | 775 | 777 | 940 | 1,006 | 3 | 2 |
| | Civil | 741 | 715 | 663 | 664 | 822 | 875 | 1 | 1 |
| | Criminal Felony | 91 | 60 | 67 | 65 | 64 | 62 | 52 | 7 |
| | Supervised Release Hearings | 44 | 36 | 45 | 48 | 54 | 69 | 16 | 5 |
| | Pending Cases [2] | 1,224 | 1,296 | 1,317 | 1,298 | 1,292 | 1,283 | 8 | 1 |
| | Weighted Filings [2] | 763 | 698 | 677 | 682 | 773 | 842 | 3 | 1 |
| | Terminations | 837 | 737 | 757 | 791 | 946 | 1,012 | 3 | 1 |
| | Trials Completed | 10 | 5 | 11 | 18 | 17 | 15 | 45 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 19.4 | 20.3 | 26.5 | 30.8 | 33.0 | 30.0 | 92 | 15 |
| | Civil [2] | 9.6 | 10.0 | 10.0 | 11.4 | 9.9 | 8.3 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | 32.2 | - | - | 57.2 | 66.6 | 66.8 | 51 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 779 / 14.0 | 913 / 15.5 | 1,014 / 17.1 | 1,064 / 18.3 | 1,090 / 18.6 | 1,103 / 18.6 | 76 | 13 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.4 | 1.5 | 1.6 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 44.3 | 0 | 68.4 | 48.6 | 44.5 | 42.4 | | |
| | Jurors Percent Not Selected or Challenged | 39.2 | 0 | 45.4 | 45.5 | 38.9 | 47.6 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,250 | 465 | 66 | 2,273 | 13 | 60 | 197 | 400 | 341 | 128 | 803 | 3 | 501 |
| Criminal [1] | 369 | 1 | 133 | 26 | 52 | 58 | 33 | 35 | - | 10 | 2 | 5 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 18,716 | 17,803 | 15,265 | 15,692 | 17,948 | 18,654 | | |
| | Terminations | | 17,856 | 17,327 | 16,901 | 15,879 | 17,933 | 18,009 | | |
| | Pending | | 14,909 | 15,202 | 13,535 | 13,342 | 13,327 | 13,927 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.3 | 4.8 | 22.2 | 18.9 | 3.9 | | 43 | 8 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 105.8 | 100.4 | 93.4 | 84.9 | 22.8 | 15.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 668 | 636 | 545 | 560 | 641 | 666 | 16 | 4 |
| | | Civil | 588 | 582 | 487 | 501 | 577 | 594 | 12 | 3 |
| | | Criminal Felony | 53 | 34 | 35 | 34 | 36 | 40 | 74 | 10 |
| | | Supervised Release Hearings | 28 | 19 | 24 | 25 | 28 | 33 | 47 | 13 |
| | Pending Cases [2] | | 532 | 543 | 483 | 477 | 476 | 497 | 38 | 7 |
| | Weighted Filings [2] | | 723 | 702 | 575 | 555 | 648 | 703 | 7 | 3 |
| | Terminations | | 638 | 619 | 604 | 567 | 640 | 643 | 15 | 4 |
| | Trials Completed | | 9 | 3 | 9 | 11 | 10 | 10 | 67 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.4 | 17.3 | 19.5 | 20.4 | 20.9 | 19.3 | 78 | 13 |
| | | Civil [2] | 4.6 | 4.8 | 5.0 | 4.6 | 4.0 | 3.9 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | 17.4 | 23.5 | 25.8 | 29.6 | 27.8 | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 620 5.4 | 753 6.4 | 881 8.7 | 975 9.5 | 936 9.0 | 873 8.1 | 39 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.4 | 1.4 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 59.0 | 0 | 59.5 | 64.9 | 55.6 | 63.7 | | |
| | | Percent Not Selected or Challenged | 57.1 | 0 | 55.0 | 59.8 | 61.6 | 70.1 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 16,625 | 659 | 210 | 1,133 | 13 | 571 | 656 | 2,054 | 1,346 | 1,295 | 5,073 | 20 | 3,595 |
| Criminal [1] | 1,111 | - | 388 | 38 | 212 | 190 | 93 | 62 | 3 | 20 | 3 | 48 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,902 | 7,750 | 7,712 | 7,208 | 7,304 | 7,942 | | |
| | Terminations | | 8,826 | 6,688 | 8,294 | 7,451 | 7,451 | 7,018 | | |
| | Pending | | 6,194 | 6,952 | 5,970 | 5,330 | 4,828 | 4,912 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.8 | 2.5 | 3.0 | 10.2 | 8.7 | | 21 | 5 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 60.0 | 55.7 | 79.9 | 48.0 | 6.7 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 762 | 596 | 593 | 554 | 562 | 611 | 23 | 5 |
| | | Civil | 213 | 207 | 166 | 182 | 194 | 213 | 72 | 10 |
| | | Criminal Felony | 445 | 306 | 309 | 258 | 257 | 279 | 5 | 2 |
| | | Supervised Release Hearings | 104 | 83 | 118 | 114 | 111 | 118 | 3 | 1 |
| | Pending Cases [2] | | 476 | 535 | 459 | 410 | 371 | 378 | 66 | 10 |
| | Weighted Filings [2] | | 656 | 605 | 553 | 463 | 469 | 477 | 30 | 7 |
| | Terminations | | 679 | 514 | 638 | 573 | 573 | 540 | 28 | 5 |
| | Trials Completed | | 10 | 3 | 10 | 10 | 9 | 9 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.4 | 7.2 | 8.0 | 7.2 | 6.3 | 6.0 | 7 | 3 |
| | | Civil [2] | 6.1 | 7.3 | 7.2 | 7.4 | 6.5 | 5.8 | 10 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 31.9 | 28.3 | 46.9 | 46.0 | 35.5 | 37.3 | 36 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 705 25.4 | 592 21.3 | 544 24.2 | 397 17.9 | 210 10.6 | 212 9.8 | 46 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 53.5 | 62.1 | 67.0 | 55.6 | 51.1 | 55.3 | | |
| | | Percent Not Selected or Challenged | 42.6 | 49.0 | 51.3 | 40.1 | 39.3 | 40.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,774 | 109 | 198 | 462 | 1 | 28 | 130 | 455 | 235 | 152 | 559 | 3 | 442 |
| Criminal [1] | 3,626 | 13 | 1,128 | 2,137 | 57 | 130 | 34 | 29 | - | 3 | 31 | 29 | 35 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,098 | 956 | 776 | 863 | 882 | 862 | | |
| | Terminations | 1,068 | 849 | 900 | 876 | 903 | 944 | | |
| | Pending | 914 | 1,012 | 888 | 875 | 849 | 765 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -21.5 | -9.8 | 11.1 | -0.1 | -2.3 | | 64 | 12 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 275 | 239 | 194 | 216 | 221 | 216 | 88 | 12 |
| | Civil | 173 | 163 | 126 | 152 | 164 | 159 | 84 | 12 |
| | Criminal Felony | 58 | 45 | 39 | 37 | 23 | 23 | 91 | 14 |
| | Supervised Release Hearings | 43 | 32 | 29 | 28 | 33 | 34 | 46 | 12 |
| | Pending Cases [2] | 229 | 253 | 222 | 219 | 212 | 191 | 93 | 14 |
| | Weighted Filings [2] | 254 | 230 | 194 | 214 | 202 | 188 | 91 | 13 |
| | Terminations | 267 | 212 | 225 | 219 | 226 | 236 | 86 | 12 |
| | Trials Completed | 12 | 5 | 8 | 11 | 8 | 6 | 90 | 13 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.6 | 10.5 | 12.4 | 16.6 | 16.2 | 22.6 | 88 | 14 |
| | Civil [2] | 7.2 | 7.8 | 9.7 | 8.0 | 4.8 | 5.4 | 7 | 2 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | 38.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 40 / 7.5 | 44 / 7.5 | 52 / 10.2 | 51 / 10.5 | 48 / 9.8 | 41 / 9.0 | 42 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 99.1 | 52.0 | 55.1 | 53.7 | 82.6 | 54.2 | | |
| | Jurors Percent Not Selected or Challenged | 56.6 | 24.0 | 49.4 | 41.2 | 60.6 | 38.8 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 635 | 53 | 6 | 64 | 3 | 26 | 19 | 61 | 108 | 49 | 153 | 1 | 92 |
| Criminal [1] | 93 | 1 | 55 | 4 | 8 | 4 | 3 | 11 | - | 1 | 2 | 3 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,121 | 1,019 | 950 | 975 | 1,178 | 1,109 | | |
| | Terminations | | 1,080 | 1,025 | 930 | 1,042 | 1,057 | 1,019 | | |
| | Pending | | 1,134 | 1,117 | 1,140 | 1,069 | 1,191 | 1,279 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.1 | 8.8 | 16.7 | 13.7 | -5.9 | | 74 | 13 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 7.4 | 12.0 | 1.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 561 | 510 | 475 | 488 | 589 | 555 | 28 | 6 |
| | | Civil | 297 | 294 | 267 | 265 | 319 | 332 | 45 | 8 |
| | | Criminal Felony | 204 | 139 | 149 | 152 | 189 | 148 | 10 | 3 |
| | | Supervised Release Hearings | 60 | 77 | 60 | 71 | 82 | 76 | 12 | 4 |
| | Pending Cases [2] | | 567 | 559 | 570 | 535 | 596 | 640 | 19 | 3 |
| | Weighted Filings [2] | | 541 | 470 | 461 | 458 | 563 | 541 | 21 | 5 |
| | Terminations | | 540 | 513 | 465 | 521 | 529 | 510 | 34 | 8 |
| | Trials Completed | | 14 | 13 | 19 | 23 | 11 | 12 | 60 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 11.3 | 11.2 | 12.4 | 10.6 | 11.6 | 31 | 6 |
| | | Civil [2] | 11.3 | 12.7 | 13.6 | 11.2 | 11.5 | 10.3 | 78 | 12 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 35.7 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 68 10.0 | 78 11.4 | 91 13.1 | 92 13.9 | 96 13.6 | 101 12.5 | 60 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.1 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 41.6 | 60.3 | 44.5 | 45.0 | 41.3 | | |
| | | Percent Not Selected or Challenged | 39.9 | 28.5 | 23.1 | 36.8 | 23.3 | 53.2 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 663 | 83 | 10 | 201 | 1 | 14 | 11 | 65 | 61 | 15 | 139 | 1 | 62 |
| Criminal [1] | 295 | 2 | 145 | 37 | 34 | 13 | 11 | 29 | 1 | 6 | 4 | 6 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,253 | 1,285 | 1,262 | 1,168 | 1,215 | 1,424 | | |
| | Terminations | | 1,259 | 1,211 | 1,314 | 1,123 | 1,227 | 1,268 | | |
| | Pending | | 1,038 | 1,112 | 1,054 | 1,089 | 1,135 | 1,275 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 13.6 | 10.8 | 12.8 | 21.9 | 17.2 | 8 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 418 | 428 | 421 | 389 | 405 | 475 | 42 | 10 |
| | | Civil | 196 | 225 | 206 | 193 | 205 | 262 | 61 | 9 |
| | | Criminal Felony | 125 | 117 | 121 | 118 | 145 | 145 | 11 | 4 |
| | | Supervised Release Hearings | 97 | 86 | 94 | 78 | 55 | 68 | 17 | 6 |
| | Pending Cases [2] | | 346 | 371 | 351 | 363 | 378 | 425 | 56 | 9 |
| | Weighted Filings [2] | | 379 | 396 | 385 | 375 | 418 | 460 | 34 | 9 |
| | Terminations | | 420 | 404 | 438 | 374 | 409 | 423 | 57 | 10 |
| | Trials Completed | | 63 | 44 | 52 | 52 | 50 | 52 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 8.9 | 9.2 | 8.3 | 9.0 | 9.5 | 18 | 4 |
| | | Civil [2] | 10.2 | 10.0 | 10.4 | 11.4 | 11.5 | 9.8 | 75 | 11 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 26.9 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60 9.6 | 63 9.0 | 72 11.1 | 80 12.8 | 83 14.4 | 84 12.4 | 59 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 41.0 | 39.9 | 37.9 | 42.5 | 43.6 | | |
| | | Percent Not Selected or Challenged | 35.3 | 34.8 | 37.6 | 32.1 | 32.4 | 32.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 787 | 37 | 7 | 276 | - | 14 | 14 | 168 | 130 | 7 | 73 | - | 61 |
| Criminal [1] | 434 | 13 | 160 | 7 | 110 | 27 | 46 | 43 | - | 10 | 2 | 3 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,770 | 3,592 | 3,431 | 3,200 | 3,434 | 3,450 | | |
| | Terminations | | 4,295 | 3,573 | 3,783 | 3,530 | 3,403 | 3,548 | | |
| | Pending | | 4,949 | 4,972 | 4,620 | 4,281 | 4,354 | 4,266 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.5 | -4.0 | 0.6 | 7.8 | 0.5 | | 54 | 10 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 24.0 | 24.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 539 | 513 | 490 | 457 | 491 | 493 | 36 | 9 |
| | | Civil | 444 | 423 | 406 | 382 | 421 | 420 | 26 | 5 |
| | | Criminal Felony | 53 | 59 | 50 | 42 | 33 | 29 | 86 | 12 |
| | | Supervised Release Hearings | 41 | 31 | 35 | 33 | 37 | 44 | 35 | 9 |
| | Pending Cases [2] | | 707 | 710 | 660 | 612 | 622 | 609 | 22 | 5 |
| | Weighted Filings [2] | | 479 | 461 | 460 | 412 | 442 | 433 | 41 | 10 |
| | Terminations | | 614 | 510 | 540 | 504 | 486 | 507 | 35 | 9 |
| | Trials Completed | | 17 | 10 | 14 | 11 | 9 | 10 | 67 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.1 | 15.8 | 20.6 | 18.9 | 20.8 | 16.1 | 69 | 9 |
| | | Civil [2] | 12.1 | 9.1 | 8.5 | 8.1 | 9.0 | 8.3 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 43.0 | - | 48.9 | 51.9 | 59.8 | 63.8 | 50 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 641 / 16.5 | 586 / 15.3 | 584 / 16.5 | 617 / 18.5 | 587 / 16.6 | 555 / 16.0 | 69 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 59.0 | 40.5 | 53.2 | 56.6 | 61.5 | 39.6 | | |
| | | Percent Not Selected or Challenged | 27.1 | 30.5 | 33.5 | 44.3 | 50.4 | 26.0 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,938 | 95 | 43 | 838 | 11 | 49 | 72 | 344 | 374 | 60 | 629 | 2 | 421 |
| Criminal [1] | 201 | - | 54 | 38 | 35 | 16 | 19 | 16 | - | 3 | 5 | 7 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,296 | 3,151 | 2,966 | 2,908 | 2,917 | 2,997 | | |
| | Terminations | | 3,118 | 2,791 | 3,025 | 3,187 | 3,020 | 3,077 | | |
| | Pending | | 3,261 | 3,583 | 3,510 | 3,246 | 3,111 | 3,023 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.1 | -4.9 | 1.0 | 3.1 | 2.7 | | 49 | 9 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 4.0 | 0.0 | 0.0 | 12.0 | 4.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 549 | 525 | 494 | 485 | 486 | 500 | 35 | 8 |
| | | Civil | 360 | 375 | 322 | 330 | 344 | 358 | 39 | 7 |
| | | Criminal Felony | 108 | 83 | 96 | 81 | 76 | 89 | 31 | 6 |
| | | Supervised Release Hearings | 82 | 68 | 76 | 74 | 67 | 53 | 27 | 8 |
| | Pending Cases [2] | | 544 | 597 | 585 | 541 | 519 | 504 | 36 | 6 |
| | Weighted Filings [2] | | 452 | 444 | 434 | 423 | 426 | 469 | 31 | 8 |
| | Terminations | | 520 | 465 | 504 | 531 | 503 | 513 | 32 | 7 |
| | Trials Completed | | 8 | 6 | 10 | 10 | 8 | 9 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 14.5 | 17.8 | 20.0 | 20.2 | 17.5 | 75 | 12 |
| | | Civil [2] | 11.8 | 11.6 | 12.8 | 12.7 | 11.4 | 9.6 | 72 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 34.9 | - | 38.9 | 46.3 | 45.0 | 31.7 | 19 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 174 7.0 | 229 8.3 | 270 10.4 | 250 10.6 | 220 9.5 | 235 10.5 | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 35.0 | 47.7 | 39.4 | 36.8 | 36.9 | 38.6 | | |
| | | Percent Not Selected or Challenged | 30.3 | 37.8 | 24.8 | 25.2 | 10.5 | 24.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,148 | 278 | 18 | 547 | 15 | 37 | 86 | 312 | 168 | 31 | 391 | 3 | 262 |
| Criminal [1] | 527 | - | 217 | 16 | 96 | 42 | 29 | 64 | 2 | 17 | 10 | 20 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 2,270 | 1,948 | 1,800 | 1,931 | 1,620 | 1,598 | | |
| | Terminations | | 2,330 | 1,769 | 1,937 | 1,898 | 1,770 | 1,487 | | |
| | Pending | | 1,198 | 1,360 | 1,211 | 1,232 | 1,083 | 1,192 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -29.6 | -18.0 | -11.2 | -17.2 | -1.4 | | 57 | 11 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 0.0 | 6.6 | 6.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 568 | 487 | 450 | 483 | 405 | 400 | 62 | 11 |
| | | Civil | 326 | 308 | 221 | 227 | 209 | 208 | 73 | 11 |
| | | Criminal Felony | 88 | 64 | 78 | 86 | 76 | 90 | 30 | 5 |
| | | Supervised Release Hearings | 154 | 115 | 151 | 170 | 120 | 102 | 7 | 3 |
| | Pending Cases ² | | 300 | 340 | 303 | 308 | 271 | 298 | 84 | 12 |
| | Weighted Filings ² | | 296 | 272 | 241 | 280 | 270 | 313 | 74 | 11 |
| | Terminations | | 583 | 442 | 484 | 475 | 443 | 372 | 67 | 11 |
| | Trials Completed | | 16 | 9 | 14 | 14 | 15 | 17 | 30 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 13.5 | 16.5 | 16.1 | 16.8 | 16.8 | 73 | 11 |
| | | Civil ² | 8.3 | 7.9 | 9.1 | 9.0 | 7.5 | 6.2 | 14 | 4 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 37 / 4.6 | 46 / 5.0 | 50 / 7.1 | 50 / 7.3 | 50 / 8.2 | 52 / 7.9 | 35 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 0 | 47.9 | 42.7 | 43.4 | 49.5 | | |
| | | Percent Not Selected or Challenged | 23.2 | 0 | 27.1 | 23.0 | 19.9 | 26.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 831 | 310 | 6 | 147 | 4 | 11 | 12 | 100 | 51 | 15 | 107 | - | 68 |
| Criminal ¹ | 360 | 1 | 127 | 28 | 46 | 32 | 41 | 47 | - | 2 | 8 | 10 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,986 | 3,434 | 3,115 | 3,511 | 3,574 | 3,884 | | |
| | Terminations | | 3,811 | 3,082 | 3,686 | 3,302 | 3,623 | 3,677 | | |
| | Pending | | 3,066 | 3,410 | 2,833 | 3,054 | 3,003 | 3,213 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.6 | 13.1 | 24.7 | 10.6 | 8.7 | | 21 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 51.0 | 60.0 | 48.1 | 25.6 | 6.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 569 | 491 | 445 | 502 | 511 | 555 | 28 | 6 |
| | | Civil | 485 | 417 | 370 | 425 | 438 | 474 | 23 | 4 |
| | | Criminal Felony | 47 | 47 | 40 | 39 | 37 | 44 | 70 | 9 |
| | | Supervised Release Hearings | 38 | 26 | 35 | 37 | 36 | 37 | 42 | 11 |
| | Pending Cases [2] | | 438 | 487 | 405 | 436 | 429 | 459 | 47 | 8 |
| | Weighted Filings [2] | | 465 | 445 | 409 | 459 | 463 | 498 | 29 | 6 |
| | Terminations | | 544 | 440 | 527 | 472 | 518 | 525 | 29 | 6 |
| | Trials Completed | | 12 | 6 | 13 | 14 | 12 | 13 | 50 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 14.3 | 16.1 | 17.7 | 15.0 | 14.5 | 56 | 7 |
| | | Civil [2] | 7.1 | 7.8 | 8.5 | 6.8 | 6.2 | 6.3 | 15 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 19.1 | 23.1 | 30.1 | 30.1 | 30.8 | 25.0 | 11 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 83 3.3 | 112 4.2 | 135 6.2 | 154 6.4 | 134 5.6 | 140 5.4 | 20 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.7 | 1.4 | 1.5 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 30.1 | 58.0 | 44.3 | 34.8 | 38.5 | | |
| | | Percent Not Selected or Challenged | 30.5 | 40.8 | 37.4 | 30.4 | 21.9 | 26.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,316 | 498 | 28 | 453 | 11 | 39 | 232 | 515 | 285 | 165 | 483 | 8 | 599 |
| Criminal [1] | 307 | 5 | 127 | 13 | 43 | 48 | 10 | 40 | - | 4 | 5 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 240 | 115 | 104 | 108 | 92 | 112 | | |
| | Terminations | | 119 | 117 | 136 | 100 | 78 | 121 | | |
| | Pending | | 391 | 394 | 360 | 360 | 366 | 355 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -53.3 | -2.6 | 7.7 | 3.7 | 21.7 | | 6 | 3 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 240 | 115 | 104 | 108 | 92 | 112 | 92 | 14 |
| | | Civil | 158 | 46 | 25 | 26 | 29 | 38 | 93 | 14 |
| | | Criminal Felony | 48 | 37 | 26 | 42 | 47 | 35 | 79 | 11 |
| | | Supervised Release Hearings | 34 | 32 | 53 | 40 | 16 | 39 | 40 | 10 |
| | Pending Cases ² | | 391 | 394 | 360 | 360 | 366 | 355 | 72 | 11 |
| | Weighted Filings ² | | - | - | - | - | - | - | - | - |
| | Terminations | | 119 | 117 | 136 | 100 | 78 | 121 | 93 | 14 |
| | Trials Completed | | 15 | 8 | 8 | 8 | 4 | 5 | 93 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 15.7 | 16.2 | 16.1 | 13.9 | 11.4 | 30 | 5 |
| | | Civil ² | 10.6 | 12.8 | 10.0 | 13.1 | 9.7 | 34.9 | 92 | 15 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 49 15.9 | 126 39.5 | 135 46.2 | 257 89.9 | 253 90.0 | 240 84.5 | 94 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 109.0 | 70.0 | 351.4 | 78.5 | 0 | 217.3 | | |
| | | Percent Not Selected or Challenged | 71.6 | 10.0 | 77.7 | 61.8 | 100.0 | 74.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 38 | - | - | 5 | - | - | - | 7 | 7 | - | 15 | - | 4 |
| Criminal ¹ | 35 | - | 17 | - | 6 | 2 | 1 | 5 | - | 1 | 1 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 51 | 65 | 52 | 63 | 72 | 55 | | |
| | Terminations | 49 | 38 | 55 | 53 | 67 | 59 | | |
| | Pending | 76 | 103 | 100 | 109 | 115 | 102 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 7.8 | -15.4 | 5.8 | -12.7 | -23.6 | | 88 | 15 |
| | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 51 | 65 | 52 | 63 | 72 | 55 | 94 | 15 |
| | Civil | 26 | 41 | 33 | 20 | 19 | 13 | 94 | 15 |
| | Criminal Felony | 19 | 22 | 14 | 37 | 39 | 22 | 92 | 15 |
| | Supervised Release Hearings | 6 | 2 | 5 | 6 | 14 | 20 | 72 | 14 |
| | Pending Cases [2] | 76 | 103 | 100 | 109 | 115 | 102 | 94 | 15 |
| | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | Terminations | 49 | 38 | 55 | 53 | 67 | 59 | 94 | 15 |
| | Trials Completed | 7 | 9 | 8 | 13 | 2 | 4 | 94 | 15 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 1.0 | 16.1 | 6.9 | 9.7 | 5.9 | 4.6 | 2 | 1 |
| | Civil [2] | 9.4 | 4.4 | 8.3 | 14.0 | 22.5 | 8.3 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 15 / 42.9 | 16 / 29.6 | 17 / 29.8 | 18 / 36.0 | 16 / 30.8 | 17 / 39.5 | 83 | 14 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.0 | 2.5 | 1.3 | 1.8 | | |
| | Jurors Avg. Present for Jury Selection | 81.0 | 99.5 | 138.5 | 45.0 | 58.0 | 116.0 | | |
| | Jurors Percent Not Selected or Challenged | 46.9 | 60.8 | 54.5 | 0.0 | 12.1 | 52.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 13 | - | - | 1 | - | - | 3 | - | 1 | - | 6 | 1 | 1 |
| Criminal [1] | 22 | - | 1 | 15 | - | 3 | - | 1 | - | - | - | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 4,386 | 4,375 | 3,934 | 3,949 | 4,096 | 4,379 | | |
| | Terminations | | 4,176 | 4,001 | 4,151 | 3,998 | 4,014 | 4,074 | | |
| | Pending | | 3,604 | 3,951 | 3,697 | 3,634 | 3,715 | 4,008 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.2 | 0.1 | 11.3 | 10.9 | 6.9 | | 30 | 4 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months ² | | 12.3 | 12.0 | 18.0 | 0.0 | 9.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 627 | 625 | 562 | 564 | 585 | 626 | 20 | 1 |
| | | Civil | 522 | 552 | 480 | 482 | 503 | 542 | 15 | 1 |
| | | Criminal Felony | 81 | 55 | 57 | 57 | 57 | 61 | 54 | 8 |
| | | Supervised Release Hearings | 23 | 18 | 25 | 25 | 25 | 23 | 64 | 8 |
| | Pending Cases ² | | 515 | 564 | 528 | 519 | 531 | 573 | 27 | 1 |
| | Weighted Filings ² | | 640 | 648 | 577 | 571 | 596 | 663 | 12 | 1 |
| | Terminations | | 597 | 572 | 593 | 571 | 573 | 582 | 22 | 1 |
| | Trials Completed | | 16 | 9 | 17 | 15 | 16 | 16 | 39 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 13.8 | 16.7 | 14.1 | 13.9 | 14.9 | 60 | 7 |
| | | Civil ² | 7.5 | 7.6 | 8.9 | 8.8 | 7.9 | 7.4 | 31 | 4 |
| | From Filing to Trial ² (Civil Only) | | 34.4 | - | 33.4 | 35.9 | 30.0 | 40.0 | 38 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 93 / 3.2 | 129 / 4.0 | 178 / 5.9 | 188 / 6.3 | 218 / 7.1 | 199 / 6.0 | 26 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.5 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 31.9 | 35.5 | 39.7 | 38.9 | 38.9 | | |
| | | Percent Not Selected or Challenged | 33.3 | 39.5 | 35.8 | 35.3 | 38.0 | 29.2 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,792 | 146 | 28 | 839 | 15 | 29 | 164 | 851 | 329 | 201 | 884 | 8 | 298 |
| Criminal ¹ | 424 | 2 | 134 | 41 | 122 | 35 | 44 | 11 | - | 5 | 3 | 4 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 2,359 | 1,933 | 1,886 | 1,877 | 1,819 | 1,881 | | |
| | Terminations | 2,381 | 1,944 | 2,313 | 1,997 | 1,829 | 1,799 | | |
| | Pending | 2,094 | 2,074 | 1,667 | 1,566 | 1,565 | 1,638 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -20.3 | -2.7 | -0.3 | 0.2 | 3.4 | | 45 | 7 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months ² | 0.0 | 12.0 | 14.5 | 24.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 393 | 322 | 314 | 313 | 303 | 314 | 79 | 7 |
| | Civil | 265 | 241 | 206 | 209 | 198 | 217 | 71 | 5 |
| | Criminal Felony | 86 | 47 | 66 | 64 | 69 | 66 | 46 | 7 |
| | Supervised Release Hearings | 43 | 34 | 42 | 40 | 36 | 31 | 50 | 7 |
| | Pending Cases ² | 349 | 346 | 278 | 261 | 261 | 273 | 88 | 8 |
| | Weighted Filings ² | 354 | 283 | 295 | 290 | 295 | 306 | 77 | 7 |
| | Terminations | 397 | 324 | 386 | 333 | 305 | 300 | 81 | 7 |
| | Trials Completed | 22 | 9 | 15 | 14 | 16 | 17 | 30 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 15.8 | 18.3 | 15.0 | 13.8 | 15.5 | 66 | 8 |
| | Civil ² | 8.8 | 7.8 | 8.3 | 8.2 | 7.2 | 7.0 | 24 | 3 |
| | From Filing to Trial ² (Civil Only) | 29.9 | 24.0 | 26.1 | 30.4 | 28.1 | 19.6 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 57 4.1 | 64 4.7 | 104 10.1 | 115 12.3 | 55 6.3 | 48 5.0 | 18 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.2 | 1.4 | 1.3 | 1.5 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 40.5 | 32.3 | 43.1 | 38.6 | 33.8 | 39.8 | | |
| | Percent Not Selected or Challenged | 34.9 | 50.4 | 43.3 | 32.5 | 33.1 | 36.8 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,299 | 77 | 14 | 291 | 24 | 13 | 32 | 157 | 160 | 27 | 367 | 5 | 132 |
| Criminal ¹ | 390 | 2 | 119 | 49 | 83 | 30 | 18 | 47 | - | 5 | 15 | 2 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 6,627 | 3,494 | 3,823 | 3,691 | 3,740 | 4,090 | | |
| | Terminations | 6,549 | 3,260 | 3,723 | 4,210 | 3,853 | 3,863 | | |
| | Pending | 3,040 | 3,246 | 3,344 | 2,790 | 2,698 | 2,954 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -38.3 | 17.1 | 7.0 | 10.8 | 9.4 | | 18 | 3 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | 29.6 | 24.0 | 24.0 | 10.5 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 947 | 499 | 546 | 527 | 534 | 584 | 27 | 2 |
| | Civil | 178 | 197 | 170 | 146 | 171 | 187 | 78 | 6 |
| | Criminal Felony | 681 | 219 | 276 | 267 | 247 | 288 | 4 | 1 |
| | Supervised Release Hearings | 88 | 84 | 101 | 114 | 116 | 110 | 5 | 1 |
| | Pending Cases [2] | 434 | 464 | 478 | 399 | 385 | 422 | 57 | 4 |
| | Weighted Filings [2] | 575 | 393 | 400 | 348 | 367 | 392 | 56 | 4 |
| | Terminations | 936 | 466 | 532 | 601 | 550 | 552 | 24 | 2 |
| | Trials Completed | 13 | 9 | 13 | 13 | 12 | 14 | 47 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 1.3 | 5.8 | 5.1 | 4.1 | 4.1 | 3.2 | 1 | 1 |
| | Civil [2] | 9.3 | 8.7 | 10.6 | 11.7 | 9.4 | 7.8 | 42 | 5 |
| | From Filing to Trial [2] (Civil Only) | 29.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 99 / 7.9 | 118 / 8.3 | 134 / 10.0 | 133 / 10.8 | 126 / 10.3 | 129 / 9.5 | 43 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.0 | 1.1 | 1.0 | 1.0 | 1.1 | 1.0 | | |
| | Jurors — Avg. Present for Jury Selection | 57.0 | 72.4 | 64.9 | 57.2 | 69.4 | 62.3 | | |
| | Percent Not Selected or Challenged | 35.3 | 46.1 | 32.9 | 21.7 | 28.7 | 25.1 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,309 | 169 | 19 | 314 | 16 | 31 | 37 | 181 | 172 | 9 | 243 | 29 | 89 |
| Criminal [1] | 2,014 | 4 | 197 | 1,550 | 88 | 5 | 96 | 37 | - | 2 | 18 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,194 | 1,363 | 1,367 | 1,278 | 1,240 | 1,297 | | |
| | Terminations | | 1,139 | 961 | 1,359 | 1,242 | 1,360 | 1,399 | | |
| | Pending | | 986 | 1,360 | 1,328 | 1,341 | 1,214 | 1,092 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.6 | -4.8 | -5.1 | 1.5 | 4.6 | | 39 | 6 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 9.3 | 17.9 | 17.2 | 1.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 341 | 389 | 391 | 365 | 354 | 371 | 68 | 6 |
| | | Civil | 199 | 204 | 166 | 163 | 167 | 185 | 80 | 7 |
| | | Criminal Felony | 97 | 154 | 185 | 158 | 147 | 138 | 13 | 3 |
| | | Supervised Release Hearings | 45 | 32 | 40 | 45 | 41 | 47 | 31 | 3 |
| | Pending Cases [2] | | 282 | 389 | 379 | 383 | 347 | 312 | 83 | 6 |
| | Weighted Filings [2] | | 330 | 421 | 484 | 369 | 369 | 380 | 59 | 5 |
| | Terminations | | 325 | 275 | 388 | 355 | 389 | 400 | 62 | 5 |
| | Trials Completed | | 13 | 7 | 21 | 18 | 13 | 17 | 30 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.1 | 6.8 | 8.1 | 11.3 | 15.8 | 12.3 | 35 | 4 |
| | | Civil [2] | 9.7 | 11.1 | 13.4 | 11.3 | 8.8 | 6.6 | 20 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 39 / 5.4 | 49 / 5.9 | 58 / 7.9 | 70 / 11.2 | 93 / 15.2 | 90 / 14.1 | 65 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 0 | 51.3 | 52.8 | 52.7 | 48.2 | | |
| | | Percent Not Selected or Challenged | 24.7 | 0 | 33.5 | 31.3 | 32.6 | 32.7 | | |

**12-Month Periods Ending** · **Numerical Standing Within**

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 648 | 87 | 9 | 125 | 2 | 8 | 16 | 120 | 72 | 16 | 105 | 1 | 87 |
| Criminal [1] | 483 | 4 | 121 | 65 | 106 | 20 | 60 | 70 | 2 | 14 | 10 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 586 | 740 | 842 | 645 | 745 | 784 | | |
| | | Terminations | 549 | 534 | 662 | 706 | 868 | 769 | | |
| | | Pending | 573 | 773 | 953 | 886 | 766 | 780 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 33.8 | 5.9 | -6.9 | 21.6 | 5.2 | | 36 | 5 |
| | | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 1.6 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 391 | 493 | 561 | 430 | 497 | 523 | 31 | 3 |
| | | Civil | 294 | 337 | 261 | 275 | 301 | 326 | 47 | 2 |
| | | Criminal Felony | 80 | 135 | 280 | 122 | 160 | 161 | 9 | 2 |
| | | Supervised Release Hearings | 17 | 21 | 20 | 33 | 35 | 35 | 44 | 6 |
| | | Pending Cases [2] | 382 | 515 | 635 | 591 | 511 | 520 | 34 | 2 |
| | | Weighted Filings [2] | 350 | 515 | 854 | 436 | 524 | 540 | 22 | 2 |
| | | Terminations | 366 | 356 | 441 | 471 | 579 | 513 | 32 | 3 |
| | | Trials Completed | 12 | 10 | 55 | 55 | 37 | 36 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.8 | 9.2 | 17.3 | 19.6 | 12.4 | 37 | 5 |
| | | Civil [2] | 11.4 | 13.5 | 13.5 | 15.3 | 10.4 | 7.9 | 44 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 / 4.5 | 15 / 2.8 | 23 / 4.6 | 33 / 6.7 | 47 / 10.5 | 36 / 7.1 | 32 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.1 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 35.1 | 43.6 | 39.7 | 52.9 | 57.1 | 49.9 | | |
| | | Percent Not Selected or Challenged | 26.7 | 37.6 | 21.0 | 35.2 | 40.4 | 32.8 | | |

**Numerical Standing Within** (U.S. / Circuit columns above)

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 489 | 141 | 4 | 125 | 1 | 7 | 3 | 59 | 60 | - | 73 | - | 16 |
| Criminal [1] | 242 | 1 | 38 | 5 | 87 | 12 | 49 | 35 | - | 4 | 3 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,914 | 1,854 | 1,867 | 1,916 | 2,028 | 2,231 | | |
| | | Terminations | 1,845 | 1,674 | 1,912 | 1,768 | 2,142 | 2,185 | | |
| | | Pending | 1,535 | 1,716 | 1,672 | 1,820 | 1,704 | 1,745 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.6 | 20.3 | 19.5 | 16.4 | 10.0 | | 17 | 2 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 319 | 309 | 311 | 319 | 338 | 372 | 67 | 5 |
| | | Civil | 208 | 222 | 205 | 188 | 210 | 242 | 67 | 4 |
| | | Criminal Felony | 78 | 58 | 74 | 102 | 96 | 94 | 29 | 5 |
| | | Supervised Release Hearings | 34 | 29 | 32 | 29 | 31 | 36 | 43 | 5 |
| | Pending Cases [2] | | 256 | 286 | 279 | 303 | 284 | 291 | 85 | 7 |
| | Weighted Filings [2] | | 292 | 284 | 298 | 319 | 326 | 357 | 64 | 6 |
| | Terminations | | 308 | 279 | 319 | 295 | 357 | 364 | 71 | 6 |
| | Trials Completed | | 23 | 14 | 22 | 22 | 26 | 23 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 11.3 | 12.4 | 12.2 | 11.8 | 9.4 | 17 | 3 |
| | | Civil [2] | 8.5 | 8.3 | 10.4 | 9.7 | 7.6 | 6.7 | 21 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 15.1 | - | 26.3 | 26.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 47 4.7 | 57 4.8 | 52 5.0 | 63 5.9 | 69 6.5 | 73 6.3 | 27 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 34.9 | 56.6 | 41.4 | 40.5 | 37.1 | 47.4 | | |
| | | Percent Not Selected or Challenged | 32.7 | 33.9 | 31.8 | 32.0 | 24.7 | 31.2 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,453 | 132 | 24 | 358 | 2 | 26 | 23 | 350 | 168 | 24 | 238 | - | 108 |
| Criminal [1] | 562 | 5 | 184 | 84 | 154 | 34 | 24 | 48 | 4 | 4 | 2 | 11 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,390 | 2,192 | 2,217 | 2,205 | 2,283 | 2,225 | | | |
| | | Terminations | 2,132 | 2,059 | 2,235 | 2,311 | 2,303 | 2,243 | | | |
| | | Pending | 2,562 | 2,672 | 2,642 | 2,513 | 2,481 | 2,469 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.9 | 1.5 | 0.4 | 0.9 | -2.5 | | | 67 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | | Vacant Judgeship Months [2] | 9.0 | 0.0 | 0.0 | 12.0 | 12.0 | 8.7 | | | |
| **Actions per Judgeship** | **Filings** | Total | 478 | 438 | 443 | 441 | 457 | 445 | | 49 | 4 |
| | | Civil | 256 | 244 | 219 | 210 | 244 | 251 | | 64 | 3 |
| | | Criminal Felony | 172 | 150 | 166 | 161 | 153 | 129 | | 15 | 4 |
| | | Supervised Release Hearings | 49 | 45 | 58 | 70 | 60 | 65 | | 19 | 2 |
| | Pending Cases [2] | | 512 | 534 | 528 | 503 | 496 | 494 | | 40 | 3 |
| | Weighted Filings [2] | | 476 | 445 | 458 | 430 | 484 | 440 | | 39 | 3 |
| | Terminations | | 426 | 412 | 447 | 462 | 461 | 449 | | 48 | 4 |
| | Trials Completed | | 11 | 4 | 7 | 11 | 9 | 9 | | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 7.7 | 10.2 | 11.2 | 11.8 | 12.8 | | 40 | 6 |
| | | Civil [2] | 9.7 | 11.9 | 12.7 | 11.0 | 9.8 | 9.1 | | 69 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 53.3 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 227 13.5 | 215 12.6 | 221 13.9 | 231 15.9 | 209 14.5 | 187 12.5 | | 60 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.2 | 1.3 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 64.3 | 0 | 41.9 | 52.6 | 54.5 | 54.1 | | | |
| | | Percent Not Selected or Challenged | 32.8 | 0 | 28.4 | 27.0 | 33.7 | 28.8 | | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,256 | 135 | 35 | 88 | 3 | 14 | 125 | 266 | 94 | 99 | 226 | 3 | 168 |
| Criminal [1] | 643 | - | 217 | 158 | 99 | 41 | 37 | 47 | 2 | 8 | 6 | 3 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 620 | 641 | 559 | 584 | 586 | 652 | | |
| | | Terminations | 562 | 570 | 580 | 577 | 558 | 597 | | |
| | | Pending | 708 | 783 | 766 | 1,023 | 1,099 | 1,154 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.2 | 1.7 | 16.6 | 11.6 | 11.3 | | 14 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.9 | 11.2 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 207 | 214 | 186 | 195 | 195 | 217 | 87 | 8 |
| | | Civil | 88 | 88 | 82 | 84 | 90 | 99 | 90 | 8 |
| | | Criminal Felony | 72 | 71 | 52 | 55 | 61 | 72 | 42 | 6 |
| | | Supervised Release Hearings | 47 | 55 | 52 | 56 | 44 | 46 | 32 | 4 |
| | | Pending Cases [2] | 236 | 261 | 255 | 341 | 366 | 385 | 62 | 5 |
| | | Weighted Filings [2] | 190 | 186 | 164 | 174 | 187 | 201 | 88 | 8 |
| | | Terminations | 187 | 190 | 193 | 192 | 186 | 199 | 90 | 8 |
| | | Trials Completed | 8 | 9 | 13 | 12 | 8 | 11 | 64 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 6.4 | 7.4 | 6.2 | 5.7 | 5.5 | 5 | 2 |
| | | Civil [2] | 9.0 | 9.3 | 12.6 | 10.7 | 10.5 | 8.7 | 64 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 8.7 | 21 7.7 | 21 8.3 | 20 5.2 | 59 13.0 | 216 43.1 | 84 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 38.0 | 39.0 | 38.1 | 34.2 | 40.0 | 44.9 | | |
| | | Percent Not Selected or Challenged | 28.2 | 24.4 | 25.1 | 36.0 | 40.0 | 31.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 298 | 9 | 3 | 63 | 2 | 3 | 3 | 60 | 71 | 9 | 47 | - | 28 |
| Criminal [1] | 215 | 19 | 56 | 51 | 39 | 5 | 15 | 18 | 5 | 1 | 3 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,909 | 2,739 | 2,330 | 2,412 | 2,623 | 2,668 | | |
| | Terminations | | 2,983 | 2,682 | 2,818 | 2,539 | 2,515 | 2,486 | | |
| | Pending | | 3,173 | 3,220 | 2,735 | 2,615 | 2,731 | 2,922 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.3 | -2.6 | 14.5 | 10.6 | 1.7 | | 51 | 6 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 2.4 | 0.0 | 0.0 | 0.0 | 12.0 | 14.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 364 | 342 | 291 | 302 | 328 | 334 | 75 | 9 |
| | | Civil | 267 | 273 | 215 | 212 | 229 | 241 | 68 | 8 |
| | | Criminal Felony | 75 | 48 | 49 | 57 | 61 | 59 | 58 | 8 |
| | | Supervised Release Hearings | 22 | 22 | 28 | 32 | 38 | 33 | 47 | 3 |
| | Pending Cases [2] | | 397 | 403 | 342 | 327 | 341 | 365 | 69 | 7 |
| | Weighted Filings [2] | | 349 | 307 | 276 | 291 | 307 | 311 | 75 | 9 |
| | Terminations | | 373 | 335 | 352 | 317 | 314 | 311 | 79 | 9 |
| | Trials Completed | | 21 | 14 | 20 | 20 | 22 | 18 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 10.6 | 10.6 | 10.1 | 9.9 | 10.3 | 24 | 6 |
| | | Civil [2] | 10.6 | 11.5 | 11.3 | 10.0 | 8.9 | 8.7 | 64 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 30.3 | 40.8 | 39.9 | 32.7 | 36.2 | 35.4 | 31 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 373 15.6 | 332 13.2 | 346 16.5 | 352 18.0 | 359 17.7 | 357 16.2 | 70 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.8 | 38.9 | 30.3 | 32.2 | 36.3 | 32.8 | | |
| | | Percent Not Selected or Challenged | 29.1 | 40.8 | 28.3 | 32.5 | 41.4 | 35.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,930 | 103 | 77 | 349 | 3 | 44 | 78 | 204 | 189 | 19 | 550 | 2 | 312 |
| Criminal [1] | 473 | 3 | 104 | 57 | 189 | 55 | 11 | 20 | 2 | 10 | 2 | 8 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,396 | 1,271 | 1,062 | 1,088 | 1,095 | 1,273 | | |
| | | Terminations | 1,358 | 1,043 | 1,212 | 1,246 | 1,262 | 1,111 | | |
| | | Pending | 1,534 | 1,757 | 1,605 | 1,442 | 1,282 | 1,446 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.8 | 0.2 | 19.9 | 17.0 | 16.3 | | 9 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 9.3 | 0.0 | 12.0 | 0.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 424 | 354 | 363 | 365 | 424 | 57 | 7 |
| | | Civil | 376 | 378 | 260 | 263 | 277 | 308 | 49 | 7 |
| | | Criminal Felony | 69 | 36 | 78 | 88 | 74 | 106 | 26 | 3 |
| | | Supervised Release Hearings | 21 | 10 | 16 | 12 | 14 | 10 | 86 | 9 |
| | | Pending Cases [2] | 511 | 586 | 535 | 481 | 427 | 482 | 43 | 4 |
| | | Weighted Filings [2] | 396 | 365 | 337 | 367 | 342 | 440 | 39 | 5 |
| | | Terminations | 453 | 348 | 404 | 415 | 421 | 370 | 68 | 7 |
| | | Trials Completed | 22 | 12 | 21 | 23 | 28 | 11 | 64 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 11.5 | 11.3 | 12.2 | 11.8 | 9.9 | 22 | 5 |
| | | Civil [2] | 10.4 | 10.7 | 12.9 | 13.6 | 10.1 | 8.3 | 49 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 34.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 164 13.9 | 162 11.4 | 153 12.9 | 165 16.9 | 161 18.3 | 155 15.8 | 68 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.5 | 1.3 | 1.2 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 43.3 | 52.0 | 39.7 | 34.9 | 51.6 | 50.1 | | |
| | | Percent Not Selected or Challenged | 30.4 | 29.5 | 24.5 | 28.2 | 34.1 | 35.0 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 924 | 55 | 10 | 329 | 5 | 11 | 10 | 91 | 71 | 5 | 260 | - | 77 |
| Criminal [1] | 319 | 7 | 90 | 16 | 123 | 40 | 1 | 20 | - | 5 | 1 | 3 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,730 | 1,003 | 1,124 | 1,070 | 981 | 1,042 | | |
| | Terminations | | 1,733 | 1,012 | 1,177 | 1,149 | 1,005 | 957 | | |
| | Pending | | 1,042 | 1,027 | 987 | 919 | 893 | 970 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -39.8 | 3.9 | -7.3 | -2.6 | 6.2 | | 32 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 577 | 334 | 375 | 357 | 327 | 347 | 72 | 8 |
| | | Civil | 395 | 195 | 183 | 165 | 160 | 172 | 82 | 9 |
| | | Criminal Felony | 111 | 74 | 103 | 104 | 93 | 109 | 23 | 1 |
| | | Supervised Release Hearings | 70 | 66 | 89 | 88 | 74 | 66 | 18 | 1 |
| | Pending Cases [2] | | 347 | 342 | 329 | 306 | 298 | 323 | 80 | 8 |
| | Weighted Filings [2] | | 535 | 284 | 340 | 330 | 307 | 342 | 69 | 8 |
| | Terminations | | 578 | 337 | 392 | 383 | 335 | 319 | 77 | 8 |
| | Trials Completed | | 39 | 29 | 35 | 44 | 38 | 23 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.1 | 9.7 | 9.9 | 9.7 | 8.3 | 9.7 | 19 | 3 |
| | | Civil [2] | 4.9 | 9.4 | 9.6 | 11.6 | 9.6 | 8.6 | 61 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 22.8 | 26.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 / 4.4 | 24 / 3.9 | 28 / 5.0 | 26 / 5.1 | 29 / 5.9 | 32 / 5.9 | 25 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.4 | 1.2 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 39.5 | 46.6 | 43.2 | 41.8 | 36.1 | 38.8 | | |
| | | Percent Not Selected or Challenged | 22.2 | 35.1 | 29.3 | 32.2 | 16.0 | 35.0 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 516 | 17 | 9 | 94 | 2 | 9 | 14 | 108 | 78 | 5 | 138 | - | 42 |
| Criminal [1] | 326 | - | 112 | 24 | 100 | 52 | 9 | 6 | - | 3 | 4 | 5 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 54,724 | 193,553 | 66,158 | 31,601 | 59,844 | 2,520 | | |
| | | Terminations | 4,921 | 15,965 | 8,417 | 79,742 | 53,005 | 249,186 | | |
| | | Pending | 54,100 | 231,698 | 289,476 | 241,372 | 248,234 | 1,984 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -95.4 | -98.7 | -96.2 | -92.0 | -95.8 | | 94 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 13,681 | 48,388 | 16,540 | 7,900 | 14,961 | 630 | 19 | 3 |
| | | Civil | 13,545 | 48,295 | 16,453 | 7,810 | 14,869 | 528 | 16 | 3 |
| | | Criminal Felony | 103 | 68 | 55 | 56 | 60 | 75 | 39 | 7 |
| | | Supervised Release Hearings | 34 | 26 | 32 | 34 | 32 | 28 | 53 | 4 |
| | | Pending Cases [2] | 13,525 | 57,925 | 72,369 | 60,343 | 62,059 | 496 | 39 | 3 |
| | | Weighted Filings [2] | 9,424 | 33,464 | 11,452 | 5,060 | 10,234 | 535 | 24 | 4 |
| | | Terminations | 1,230 | 3,991 | 2,104 | 19,936 | 13,251 | 62,297 | 1 | 1 |
| | | Trials Completed | 26 | 19 | 34 | 33 | 21 | 20 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 9.4 | 12.9 | 11.3 | 10.2 | 8.5 | 12 | 2 |
| | | Civil [2] | 9.5 | 5.0 | 14.9 | 23.2 | 23.2 | 47.8 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 23.7 | 15.5 | 22.6 | 27.0 | 20.8 | 17.5 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 57 / .1 | 60 / .0 | 93 / .0 | 39,148 / 16.2 | 145,328 / 58.6 | 125 / 8.0 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 42.9 | 35.1 | 37.7 | 43.7 | 44.4 | | |
| | | Percent Not Selected or Challenged | 14.4 | 32.4 | 18.7 | 20.0 | 26.7 | 27.7 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,112 | 42 | 372 | 767 | 2 | 17 | 73 | 164 | 123 | 31 | 407 | 1 | 113 |
| Criminal [1] | 297 | - | 89 | 27 | 80 | 33 | 8 | 40 | - | 4 | 6 | 4 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 10,908 | 10,444 | 9,894 | 10,142 | 10,866 | 10,969 | | |
| | Terminations | 10,563 | 9,941 | 10,646 | 10,545 | 10,664 | 10,927 | | |
| | Pending | 8,394 | 8,943 | 8,269 | 7,981 | 8,241 | 8,347 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.6 | 5.0 | 10.9 | 8.2 | 0.9 | | 53 | 7 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 18.1 | 10.6 | 0.0 | 0.0 | 17.8 | 28.9 | | |
| **Actions per Judgeship** | Filings — Total | 727 | 696 | 660 | 676 | 724 | 731 | 11 | 1 |
| | Filings — Civil | 589 | 607 | 564 | 575 | 614 | 595 | 11 | 2 |
| | Filings — Criminal Felony | 110 | 65 | 66 | 74 | 84 | 108 | 25 | 2 |
| | Filings — Supervised Release Hearings | 28 | 25 | 30 | 27 | 27 | 28 | 53 | 4 |
| | Pending Cases [2] | 560 | 596 | 551 | 532 | 549 | 556 | 29 | 1 |
| | Weighted Filings [2] | 645 | 593 | 571 | 603 | 683 | 698 | 8 | 1 |
| | Terminations | 704 | 663 | 710 | 703 | 711 | 728 | 11 | 2 |
| | Trials Completed | 18 | 11 | 14 | 16 | 16 | 17 | 30 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.1 | 9.4 | 10.8 | 10.4 | 9.9 | 9.8 | 21 | 4 |
| | From Filing to Disposition — Civil [2] | 5.8 | 6.1 | 6.5 | 6.2 | 5.3 | 5.7 | 9 | 3 |
| | From Filing to Trial [2] (Civil Only) | 25.1 | 25.6 | 28.7 | 34.4 | 29.7 | 25.5 | 12 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 378 / 5.8 | 421 / 5.9 | 414 / 6.3 | 403 / 6.5 | 414 / 6.6 | 439 / 7.2 | 33 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 40.3 | 56.6 | 40.3 | 44.4 | 48.3 | 46.9 | | |
| | Jurors — Percent Not Selected or Challenged | 30.5 | 47.1 | 31.9 | 31.1 | 35.8 | 33.5 | | |

### 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 8,931 | 493 | 93 | 2,088 | 9 | 73 | 629 | 1,300 | 710 | 401 | 1,629 | 10 | 1,496 |
| Criminal [1] | 1,614 | - | 493 | 294 | 262 | 243 | 36 | 155 | 6 | 33 | 13 | 31 | 48 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,662 | 11,108 | 10,907 | 21,750 | 11,637 | 11,082 | | |
| | | Terminations | 12,949 | 10,925 | 11,440 | 22,345 | 12,279 | 10,768 | | |
| | | Pending | 6,387 | 6,549 | 6,183 | 5,796 | 5,354 | 5,744 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.5 | -0.2 | 1.6 | -49.0 | -4.8 | | 73 | 8 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 24.1 | 20.4 | 22.9 | 32.5 | 37.7 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 703 | 617 | 606 | 1,208 | 647 | 616 | 21 | 4 |
| | | Civil | 558 | 552 | 492 | 1,087 | 548 | 502 | 19 | 4 |
| | | Criminal Felony | 113 | 46 | 87 | 90 | 72 | 86 | 33 | 4 |
| | | Supervised Release Hearings | 32 | 19 | 27 | 32 | 26 | 28 | 53 | 4 |
| | Pending Cases [2] | | 355 | 364 | 344 | 322 | 297 | 319 | 82 | 9 |
| | Weighted Filings [2] | | 707 | 594 | 610 | 1,035 | 626 | 646 | 14 | 3 |
| | Terminations | | 719 | 607 | 636 | 1,241 | 682 | 598 | 20 | 4 |
| | Trials Completed | | 23 | 13 | 26 | 30 | 23 | 24 | 13 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 9.2 | 8.4 | 9.0 | 8.3 | 7.1 | 8 | 1 |
| | | Civil [2] | 3.9 | 3.0 | 3.5 | 0.0 | 2.6 | 3.5 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 16.2 | 16.7 | 25.3 | 22.6 | 23.9 | 21.8 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 108 2.3 | 117 2.5 | 128 3.1 | 125 3.2 | 135 3.7 | 113 2.9 | 4 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 0 | 37.2 | 44.0 | 42.0 | 45.2 | | |
| | | Percent Not Selected or Challenged | 14.4 | 0 | 13.3 | 17.3 | 15.3 | 10.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,029 | 159 | 73 | 879 | 10 | 88 | 854 | 1,066 | 1,409 | 765 | 2,328 | 7 | 1,391 |
| Criminal [1] | 1,544 | 34 | 318 | 385 | 177 | 249 | 78 | 102 | 10 | 13 | 20 | 43 | 115 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,743 | 6,973 | 7,046 | 6,903 | 7,711 | 8,040 | | |
| | Terminations | | 6,425 | 5,918 | 7,059 | 9,323 | 8,709 | 7,752 | | |
| | Pending | | 8,060 | 9,091 | 9,059 | 6,595 | 5,572 | 5,843 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 3.8 | 15.3 | 14.1 | 16.5 | 4.3 | | 41 | 5 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 7.7 | 0.0 | 22.4 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 704 | 634 | 641 | 628 | 701 | 731 | 11 | 1 |
| | | Civil | 614 | 554 | 564 | 558 | 633 | 668 | 10 | 1 |
| | | Criminal Felony | 66 | 65 | 60 | 49 | 50 | 43 | 71 | 9 |
| | | Supervised Release Hearings | 24 | 15 | 17 | 21 | 17 | 20 | 72 | 8 |
| | Pending Cases [2] | | 733 | 826 | 824 | 600 | 507 | 531 | 31 | 2 |
| | Weighted Filings [2] | | 630 | 565 | 559 | 548 | 647 | 677 | 9 | 2 |
| | Terminations | | 584 | 538 | 642 | 848 | 792 | 705 | 12 | 3 |
| | Trials Completed | | 14 | 11 | 19 | 22 | 21 | 18 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 9.9 | 11.9 | 15.6 | 15.1 | 12.9 | 41 | 8 |
| | | Civil [2] | 5.4 | 6.5 | 5.4 | 10.8 | 7.0 | 4.8 | 4 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.3 | - | 37.5 | 33.9 | 32.9 | 34.9 | 30 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 107 1.6 | 751 9.9 | 1,993 26.4 | 1,129 21.2 | 202 4.6 | 143 3.1 | 6 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.2 | 0 | 40.7 | 50.4 | 33.4 | 44.6 | | |
| | | Percent Not Selected or Challenged | 38.8 | 0 | 31.0 | 40.0 | 36.7 | 43.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,345 | 253 | 701 | 880 | 20 | 588 | 262 | 670 | 996 | 390 | 1,319 | 1 | 1,265 |
| Criminal [1] | 476 | 1 | 117 | 62 | 105 | 81 | 19 | 44 | - | 9 | 6 | 9 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,931 | 1,844 | 1,740 | 1,667 | 1,525 | 1,722 | | |
| | Terminations | | 1,876 | 1,635 | 1,903 | 1,739 | 1,715 | 1,597 | | |
| | Pending | | 1,683 | 1,900 | 1,741 | 1,669 | 1,486 | 1,642 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.8 | -6.6 | -1.0 | 3.3 | 12.9 | | 12 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 483 | 461 | 435 | 417 | 381 | 431 | 55 | 6 |
| | | Civil | 348 | 359 | 320 | 293 | 293 | 326 | 47 | 6 |
| | | Criminal Felony | 120 | 91 | 103 | 106 | 73 | 85 | 34 | 5 |
| | | Supervised Release Hearings | 15 | 11 | 13 | 18 | 15 | 21 | 68 | 7 |
| | Pending Cases [2] | | 421 | 475 | 435 | 417 | 372 | 411 | 59 | 6 |
| | Weighted Filings [2] | | 456 | 405 | 411 | 395 | 350 | 396 | 55 | 7 |
| | Terminations | | 469 | 409 | 476 | 435 | 429 | 399 | 63 | 6 |
| | Trials Completed | | 17 | 8 | 16 | 17 | 15 | 13 | 50 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 13.8 | 14.7 | 15.3 | 15.2 | 14.3 | 53 | 9 |
| | | Civil [2] | 7.3 | 8.0 | 8.8 | 9.2 | 8.3 | 8.0 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | - | - | 33.0 | - | 33.4 | 27 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 45 / 4.3 | 63 / 5.5 | 72 / 7.0 | 82 / 8.6 | 83 / 8.9 | 87 / 8.0 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.7 | 1.6 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 16.0 | 60.0 | 9.0 | 21.0 | 38.4 | 50.4 | | |
| | | Percent Not Selected or Challenged | 49.0 | 73.3 | 35.4 | 52.9 | 53.4 | 48.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,302 | 81 | 5 | 590 | 5 | 10 | 46 | 100 | 136 | 9 | 207 | 2 | 111 |
| Criminal [1] | 338 | 20 | 115 | 20 | 90 | 61 | 3 | 17 | - | 3 | 5 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Mar 31 2024 | Mar 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,776 | 1,617 | 1,426 | 1,586 | 1,401 | 1,463 | | |
| | Terminations | | 1,625 | 1,512 | 1,575 | 1,807 | 1,658 | 1,301 | | |
| | Pending | | 1,677 | 1,781 | 1,628 | 1,405 | 1,146 | 1,310 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.6 | -9.5 | 2.6 | -7.8 | 4.4 | | 40 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 592 | 539 | 475 | 529 | 467 | 488 | 37 | 5 |
| | | Civil | 371 | 343 | 309 | 332 | 334 | 356 | 41 | 5 |
| | | Criminal Felony | 174 | 163 | 125 | 144 | 76 | 80 | 38 | 6 |
| | | Supervised Release Hearings | 47 | 33 | 42 | 53 | 57 | 52 | 28 | 2 |
| | Pending Cases [2] | | 559 | 594 | 543 | 468 | 382 | 437 | 52 | 5 |
| | Weighted Filings [2] | | 550 | 524 | 457 | 488 | 398 | 418 | 47 | 6 |
| | Terminations | | 542 | 504 | 525 | 602 | 553 | 434 | 51 | 5 |
| | Trials Completed | | 25 | 11 | 20 | 20 | 21 | 13 | 50 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 10.2 | 12.5 | 11.6 | 11.5 | 12.0 | 33 | 7 |
| | | Civil [2] | 8.8 | 8.9 | 9.5 | 9.5 | 6.6 | 6.5 | 17 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 / 8.3 | 89 / 8.5 | 91 / 9.1 | 80 / 10.7 | 72 / 10.5 | 82 / 9.6 | 44 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.7 | 1.8 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 48.7 | 0 | 62.7 | 51.6 | 41.1 | 43.2 | | |
| | | Percent Not Selected or Challenged | 39.0 | 0 | 47.2 | 41.9 | 28.9 | 37.3 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,068 | 52 | 10 | 489 | 2 | 8 | 23 | 77 | 114 | 6 | 200 | - | 87 |
| Criminal [1] | 240 | - | 105 | 2 | 76 | 15 | 3 | 12 | | 14 | 1 | 8 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."